## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| In Re: | **Chapter 11** |
| **TELEXFREE, LLC,**<br>**TELEXFREE, INC.,**<br>**TELEXFREE FINANCIAL, INC.,** | **Case No. 14-40987-FJB**<br>**Case No. 14-40988-FJB**<br>**Case No. 14-40989-FJB** |
| **Reorganized Debtors.** | **Substantively Consolidated** |

## RESPONSE BY LIQUIDATING TRUSTEE TO
## PARTICIPANT LETTER FILED ON AUGUST 12, 2021 [DOCKET NO. 3699]

Stephen B. Darr, the duly appointed Liquidating Trustee (the "Liquidating Trustee") of

the reorganized bankruptcy estates of TelexFree, LLC, TelexFree, Inc., and TelexFree Financial,

Inc. (collectively, the "Reorganized Debtors" or "TelexFree") respectfully files this response to

the letter received by the Court on August 12, 2021 from Abel Domingo Santana respecting the

status of his claim (the "Statement").  The Liquidating Trustee reports the following:

1.     On June 28, 2016, Mr. Santana filed Claim No. 17148 in the amount of

$16,768.50.

2.     On July 8, 2016, Katherine Sanchez filed Claim No. 22670 in the amount of

$16,768.50.

3.     Both of the foregoing claims asserted ownership in the same sixty-seven (67) user

accounts.  The claims were therefore duplicative.

4.     On October 16, 2017, the Trustee filed a *Motion by Trustee to Establish Omnibus*

*Procedures for the Resolution of Disputed Participant Claims*, which motion was approved by

order dated December 26, 2017 (the "Claims Procedure Order").

5.      The Claims Procedure Order provided for the resolution of claims initially by an out-of-court process, with Court adjudication only as to those matters which remained contested and could not be settled. Specifically, the Claims Procedure Order provided for the Trustee to issue to those Participants with disputed claims a *Notice of Proposed Resolution of Claim*, with an explanation of any disputed items, and provide Participants with thirty (30) days to supplement their claim or contest the Trustee's findings (the "First Notice").

6.      If a Participant did not respond to the First Notice, the Claims Procedure Order provided that the Trustee would file a notice of claim allowance or disallowance with the Court, again providing the Participant with fourteen (14) days to respond and supplement their claim (the "Second Notice"), absent which the claim would be disallowed, or allowed in the amount recommended by the Trustee.[1]

7.      On August 24, 2018, Mr. Santana was sent the First Notice stating that the Trustee proposed to disallow his claim as being duplicative of the later filed Claim No. 22670. A copy of the First Notice, along with the declaration of service of Tinamarie Feil of BMC Group, is appended as Exhibit "1". As is evident from Exhibit "1", the First Notice was sent to abelsantana1000@hotmail.com, which is the email address of the claimant as set forth in the Statement. No response was received to the First Notice.

8.      Mr. Santana was sent the Second Notice as part of the Twenty-Seventh Notice of Claim Disallowance filed with the Court on November 26, 2018 [docket no. 1075]. As set forth in the Declaration of Jeffrey Miller of Kurtzman Carson Consultants attached as Exhibit "2", the

---

[1] In the event a Participant timely contested the proposed claim disposition in either the First Notice or the Second Notice and the matter could not be consensually resolved, the Claims Procedure Order provided that the Trustee would file an omnibus objection to claims, with up to 250 claims per objection, for resolution by the Court.

Second Notice was also delivered to abelsantana1000@hotmail.com. No response was received to the Second Notice.

9.    As set forth in the Claims Procedure Order, failure to respond to the First Notice and the Second Notice resulted in disallowance of the claim.

10.    Based upon the foregoing, there is no basis for the challenge made by the claimant, as the claim was properly disallowed more than two years ago.

Respectfully Submitted,

STEPHEN B. DARR,
LIQUIDATING TRUSTEE OF TELEXFREE INC.,
TELEXFREE LLC, AND TELEXFREE
FINANCIAL, INC.,
By his attorneys,

/s/ Andrew G. Lizotte
Andrew G. Lizotte (BBO #559609)
Murphy & King, Professional Corporation
One Beacon Street
Boston, Massachusetts 02108
Telephone: (617) 423-0400
Email: alizotte@murphyking.com

Dated:  August 19, 2021
800700

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| In Re: | ) | Chapter 11 |
| | ) | |
| TELEXFREE, LLC, | ) | Case No. 14-40987-MSH |
| TELEXFREE, INC., | ) | Case No. 14-40988-MSH |
| TELEXFREE FINANCIAL, INC., | ) | Case No. 14-40989-MSH |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

### Declaration of Tinamarie Feil

I, Tinamarie Feil, state as follows:

1.      I am over eighteen years of age and I believe the statements contained herein are true based on my personal knowledge.  My business address is c/o BMC Group, Inc., 3732 West 120th Street, Hawthorne, California 90250.

2.      BMC Group has assisted the Trustee in this matter with technology platforms and electronic service of notices.

3.      Attached as Exhibit A is a true and correct print-out of an archived copy of the e-mail sent to abelsantana1000@hotmail.com from claimresponse@telexfreeclaims.com on August 22nd, 2018.  I have reviewed the archive's undeliverable notifications and find no evidence of failure to deliver the referenced email.

I declare under penalty of perjury that the foregoing is true and correct. (28 U.S.C. 1746).

Dated August 18, 2021

Tinamarie Feil

# EXHIBIT A

8/18/2021    Mail - ClaimResponse - Outlook

## TelexFree Claim No. 17148-000 Notice of Proposed Resolution of Claim

### ClaimResponse <ClaimResponse@telexfreeclaims.com>

Wed 8/22/2018 7:09 PM

**To:** abelsantana1000@hotmail.com <abelsantana1000@hotmail.com>

📎 2 attachments (1 MB)
Notice of Proposed Resolution of Claim.pdf; Exhibit A-1 Claim No. 17148-000.pdf;

Dear TelexFree Claimant:

You are receiving this email because the Trustee has reviewed your Claim and has proposed allowing your Claim in an amount different from the amount set forth in the Claim that you filed. If you filed more than one Claim you may receive more than one email.

Attached are the following related to your TelexFree Claim:

1. Notice of Proposed Resolution of Claim in English, Spanish and Portuguese
2. Exhibits A and A-1 to the Notice of Proposed Resolution of Claim

The Notice of Proposed Resolution of Claim provides important information regarding the process for contesting the Trustee's proposed claim resolution. Exhibit A-1 identifies the amount of your Claim as filed, the proposed conditionally allowed amount of your Claim, and the specific objections that apply to the Claim. For reference, the TelexFree claims register can be located at this link: [registry.telexfreeclaims.com]registry.telexfreeclaims.com

Estimado Demandante de TelexFree:

Le enviamos el presente correo electrónico debido a que el Síndico revisó su Demanda, y ha propuesto que esta se admita por un monto diferente al establecido en la Demanda que usted presentó. Si presentó más de una Demanda, es posible que reciba más de un correo electrónico.

Anexo encontrará los siguientes documentos relacionados con su Demanda a TelexFree:

1. Aviso de Propuesta de Resolución de la Demanda redactado en inglés, español y portugués
2. Anexos A y A-1 al Aviso de Propuesta de Resolución de la Demanda

El Aviso de Propuesta de Resolución de la Demanda ofrece información importante respecto al proceso para impugnar la resolución a la demanda propuesta por el Síndico. El Anexo A-1 identifica el monto de su Demanda como la presentó, el monto condicionalmente permitido de su Demanda y las objeciones específicas que aplican a su Demanda. A modo de referencia, puede encontrar el registro de demandas a TelexFree en el siguiente vínculo: [registry.telexfreeclaims.com]registry.telexfreeclaims.com

8/18/2021                                          Mail - Clams@esporal - Outlook

Prezado Requerente da TelexFree:


Você está recebendo este e-mail porque o Administrador avaliou sua Reivindicação e propôs de validar sua
Reivindicação a um valor diferente do valor que consta na Reivindicação que você protocolou. Se você
protocolou mais de uma Reivindicação, poderá receber mais de um e-mail.

Em anexo estão os seguintes documentos relacionados à sua Reivindicação da TelexFree:
   1. Notificação de Proposta de Resolução de Reivindicação em inglês, espanhol e português
   2. Anexos A e A-1 à Notificação de Proposta de Resolução de Reivindicação


A Notificação de Proposta de Resolução de Reivindicação fornece informações importantes sobre o processo de
contestação da resolução de Reivindicação proposta pelo Administrador. O Anexo A-1 identifica o valor de sua
Reivindicação conforme protocolado, o valor proposto condicionalmente permitido de sua Reivindicação e as
objeções específicas que se aplicam à Reivindicação. Para referência, o registro de reclamações da TelexFree
pode ser localizado através deste link: [registry.telexfreeclaims.com]registry.telexfreeclaims.com

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**

|  |  |
|---|---|
| In Re: | |
| | **Chapter 11** |
| **TELEXFREE, LLC,** | **Case No. 14-40987-MSH** |
| **TELEXFREE, INC.,** | **Case No. 14-40988-MSH** |
| **TELEXFREE FINANCIAL, INC.,** | **Case No. 14-40989-MSH** |
| Debtors. | **Jointly Administered** |

**NOTICE OF PROPOSED RESOLUTION OF CLAIM**

*THIS NOTICE MAY AFFECT YOUR LEGAL RIGHTS. PLEASE READ IT CAREFULLY.*

Dear TelexFree Claimant:

You are receiving this Notice of Proposed Resolution of Claim ("Notice") because you purchased one or more membership or phone plans from TelexFree (thereby making you a "Participant" for purposes of these Procedures) and you filed one or more claims in the TelexFree bankruptcy cases. The Trustee has reviewed the claim(s) and determined that there are certain deficiencies in your claim(s), and the Trustee has proposed allowance of the claim(s) in an amount different from the amount in the claim(s) that you filed. Set forth below is a summary of the Trustee's determination and your rights.

Stephen B. Darr, the Chapter 11 bankruptcy trustee (the "Trustee") of TelexFree LLC, TelexFree Inc., and TelexFree Financial Inc. (together, "TelexFree") has reviewed the claim(s) (the "Claim") that you filed with the electronic claims portal (the "Portal") hosted by the internet site telexfreeclaims.com. Based upon this review, the Trustee has concluded that your Claim does not fully comply with the Net Equity formula[1] as approved by the Court for one or more reasons and proposes an adjustment to the Claim. Exhibit "A" to this Notice provides a

---

[1] The Net Equity formula provided for the following:

    (i)   in determining the amount of a Participant's claim, any claim or portion of claim based upon accumulated credits in a Participant's User Accounts as of the Petition Date shall be disallowed;

    (ii)  Participant Claims shall be computed as follows: the amount invested by the Participant into the Debtors' scheme, including amounts paid pursuant to Triangular Transactions, less amounts received by the Participant from the Debtors' scheme, including amounts received pursuant to Triangular Transactions;

    (iii) In determining the amount of a claim of a Participant who has more than one User Account, the activity in all of the Participant's User Accounts shall be aggregated and netted against one another.

1

description of the types of objections that may apply and information or documentation that may assist in resolving the objections. Exhibit "A-1" identifies the amount of your claim as filed (see "Amount of Claim Filed with Portal"), the proposed allowed amount of your Claim (see "Conditionally Allowed Amount of Claim") and the specific objections that apply to each Claim. Included as part of Exhibit A-1 is a schedule translating headings into English, Spanish, and Portuguese. A separate Exhibit A-1 is attached for each Claim.

THE "CONDITIONALLY ALLOWED AMOUNT OF CLAIM" AS SET FORTH ON EXHIBIT A-1 DOES NOT REPRESENT THE AMOUNT YOU WILL RECEIVE ON ACCOUNT OF YOUR CLAIM; IT REPRESENTS THE AMOUNT OF YOUR CLAIM THAT MAY PARTICIPATE IN A DISTRIBUTION WITH OTHER ALLOWED PARTICIPANT CLAIMS. THE AMOUNT THAT YOU ACTUALLY RECEIVE IN A DISTRIBUTION WILL BE BASED UPON THE TOTAL AMOUNT OF FUNDS THAT THE TRUSTEE HAS AVAILABLE TO DISTRIBUTE AS WELL AS THE TOTAL AMOUNT OF ALLOWED PARTICIPANT CLAIMS.

**Your Right to Object.**

The Trustee's determination is based upon the Trustee's current information and the information you submitted in your Claim. You have the right to object to this determination. If you disagree with the proposed claim resolution, you must file a written response (a "Claim Response") in the manner described below within thirty (30) days of the date of receipt of this Notice. The Claim Response should NOT be filed with the Bankruptcy Court. It should be sent electronically to the Trustee at the following address:

**ClaimResponse@TelexFreeClaims.com**

To object, you must: (i) identify your Name and Claim Number as set forth above; (ii) provide a statement of the reasons for your objection to this proposed claim resolution and match your statement to the specific Reference Numbers on Exhibit A-1; (iii) submit copies of any documents that you rely upon that were not previously uploaded as part of your Claim; and (iv) identify your Name and Claim number and how to contact you by telephone and electronic mail. You should respond directly to the email message that is sent to you regarding your claim. If you are not replying directly to the email that you received, you **must** include your claim number in the subject line of your email. Your response should be in English. If your response is sent in another language, you **must** provide with the Claim Response a certified translation into English prepared by an interpreter certified by the Administrative Office of the United States Courts

If you submit a Claim Response within 30 days of the date of receipt of this Notice, the Trustee will review the information that you have provided and will take one of three actions:

(i)     The Trustee may accept your response and allow your claim in the amount submitted through the Portal;

(ii)    The Trustee may propose a different amount to be allowed as your claim; or

(iii)   The Trustee may reject your explanation and documents and file a formal objection with the Bankruptcy Court. In such event, you will have an opportunity to file a response with the Court and have an opportunity to be heard. If you fail

2

to file a response to the Trustee's formal objection with the Bankruptcy Court, the Trustee may request that the Court approve the Conditionally Allowed Amount of Claim.

If you do not file a timely Claim Response, the Trustee may request that the Court approve the Conditionally Allowed Amount of Claim.

**If you Agree with the Proposed Resolution of Claim.**

If you agree with this determination, you may either notify the Trustee at the electronic mail address listed above or take no further action.

If, at the conclusion of this process, you have an allowed Participant claim, you will be notified at the appropriate time when funds are available for distribution.

If you have additional claims that are not addressed in the attached exhibits, you will be notified at the appropriate time of the Trustee's proposed disposition of such claims.

Respectfully Submitted,
STEPHEN B. DARR,
CHAPTER 11 TRUSTEE,
By his counsel,

_____
Andrew G. Lizotte (BBO #559609)
MURPHY & KING, P.C.
One Beacon Street
Boston, MA  02108-3107

## EXHIBIT "A"

**Objection Codes (see Exhibit A-1 for list of those objections that apply to your claim).**

| Objection Code | Explanation of Objection | Documents or Information to Provide in Response to Objection |
|---|---|---|
| Duplicate | The Trustee has determined that the Claim is duplicative of a later filed Claim by the Participant. The Trustee proposes to disallow the Claim. | Provide documentation demonstrating that the Claim is not a duplicate of the later filed Claim. |
| A | <u>Multiple Participants Claimed Same User Account</u><br>Multiple Participants have claimed ownership of 1 or more of the same User Accounts (a User Account is the account established in the TelexFree recordkeeping system when a Participant purchased a membership or phone plan). | Provide documentation that shows that you are the owner of the User Account identified on Exhibit A-1. Documentation may include correspondence to or from TelexFree regarding the User Accounts or payment records from the purchase of the User Accounts. |
| B | <u>User Account(s) Deleted Without Adequate Explanation or Documentation</u><br>Participant entered information into the Portal (e.g., name, phone number, email address, etc.) which resulted in certain User Accounts being associated with Participant based on TelexFree's records. Participant deleted one or more of those User Account without adequate explanation or documentation. | Provide evidence that the deleted User Account does not belong to the Participant. The deleted User Accounts are itemized on Exhibit A-1. |
| C | <u>User Account(s) Added Without Adequate Explanation or Documentation</u><br>Participant added User Account(s) not associated with them in TelexFree records. Participant did not provide adequate explanation or documentation to support the addition of the User Account(s). | Provide documentation that shows that Participant is the owner of the User Account(s). Documentation may include correspondence to or from TelexFree regarding the User Account(s) or payment records from the purchase of the User Accounts. Also supply as many identifiers as possible that were used by you when opening the User Account(s) to establish that the User Account(s) belongs to you. Added User Account(s) are itemized on Exhibit A- |

4

1.

| D | Transactions Modified Without Adequate Explanation or Documentation The Portal required Participants to identify all User Accounts belonging to the Participant. The Participant was then presented with all Net Equity transactions associated with those User Account(s) in TelexFree's records. Participant changed the amount of transaction(s) without adequate explanation or documentation. | Provide documents showing amounts paid or received to support the transaction adjustment(s) and the User Account to which it relates. The modified transaction(s) are itemized on Exhibit A-1. |
|---|---|---|
| E | Transactions Added Without Adequate Explanation or Documentation The Portal required Participants to identify all User Accounts belonging to the Participant. The Participant was then presented with all Net Equity transactions associated with those User Account(s) in TelexFree's records. Participant added a transaction not reflected in TelexFree's records without providing adequate explanation or documentation. | Provide documents supporting the added transaction and the User Account to which it relates. The added transaction(s) are itemized on Exhibit A-1. |
| F | Additional Claim Component Added Without Adequate Explanation or Documentation Participant adjusted the amount of claim based on transactions not consistent with the Net Equity formula without providing adequate explanation or documentation. | Documents evidencing payment(s) to TelexFree or to another Participant for the purchase of a membership or phone plan and any associated User Account. The additional claim components are itemized on Exhibit A-1. |
| G | Damages Not Included in Net Equity Participant asserted other damages not included in Net Equity formula. | If claims are not based on Net Equity formula, this portion of the Claim will be disallowed. The asserted damages are itemized on Exhibit A-1. |

**TRIBUNAL DE QUIEBRAS DE LOS ESTADOS UNIDOS DE NORTEAMÉRICA
DISTRITO DE MASSACHUSETTS**

| | |
|---|---|
| En el asunto de: | Capítulo 11 |
| TELEXFREE, LLC,<br>TELEXFREE, INC.,<br>TELEXFREE FINANCIAL, INC., | No. de expediente 14-40987-MSH<br>No. de expediente 14-40988-MSH<br>No. de expediente 14-40989-MSH |
| Deudores. | Administrados en conjunto |

## AVISO DE PROPUESTA DE RESOLUCIÓN DE LA DEMANDA

*ESTE AVISO PUEDE AFECTAR SUS DERECHOS. LÉALO CON ATENCIÓN.*

Estimado Participante:

El presente Aviso de Propuesta de Resolución de la Demanda (el "<u>Aviso</u>") se debe a que usted compró una o más membresías o planes telefónicos de TelexFree (lo cual lo convierte en un "<u>Participante</u>" para los fines de estos Procedimientos), y usted presentó una o más demandas en los casos de quiebra de TelexFree. El Síndico ha revisado la(s) demanda(s) y determinó que existen ciertas deficiencias en ella(s); el Síndico ha propuesto la concesión de la(s) demanda(s) por un monto diferente al que aparece en la(s) demanda(s) que usted entabló. A continuación, se presenta un resumen de la determinación del Síndico y de sus derechos.

Stephen B. Darr, síndico en quiebra, conforme al Capítulo 11 (el "<u>Síndico</u>") de TelexFree LLC, TelexFree Inc., y TelexFree Financial Inc. (en conjunto, "<u>TelexFree</u>") ha revisado la(s) demanda(s) (la "<u>Demanda</u>") que usted presentó en el portal de demandas electrónicas (el "<u>Portal</u>") albergado en el sitio de internet **telexfreeclaims.com**. Con base en dicha revisión, el Síndico concluyó que su Demanda no cumple cabalmente con la fórmula de Capital Neto[1]

---

[1] La fórmula de Capital Neto se proporciona con el siguiente fin:

    (i)   Al determinar el monto de la demanda del Participante, se rechazará cualquier demanda o porción de demanda con base en los créditos acumulados en las Cuentas de Usuario de un Participante a la Fecha de Petición;

    (ii)  Las Demandas de los Participantes se calcularán de la siguiente forma: el monto invertido por el Participante en el esquema de Deudores, incluidos los montos pagados conforme a las Transacciones Triangulares, menos los montos recibidos por el Participante del esquema de Deudores, que incluye los montos recibidos conforme a Transacciones Triangulares;

    (iii) Al determinar el monto de una demanda de un Participante que tiene más de una Cuenta de Usuario, se sumará y totalizará la actividad neta de todas las Cuentas de Usuario del Participante una contra otra.

aprobada por el Tribunal, por uno o más motivos, y propone un ajuste a la Demanda. El Anexo "A" de este Aviso contiene una descripción de los tipos de objeciones que pueden corresponder y la información o documentación que podría ayudar a conciliar las objeciones. El Anexo "A-1" identifica el monto de su demanda como la entabló (consulte el "Monto de la Demanda presentada en el Portal"), el monto permitido que se propone para su Demanda (consulte el "Monto Condicionalmente Permitido de la Demanda") y las objeciones específicas que aplican a cada Demanda. Como parte del Anexo A-1, se incluye una lista que traduce los encabezados al inglés, al español y al portugués. Asimismo, se agrega un Anexo A-1, por separado, para cada Demanda.

EL "MONTO CONDICIONALMENTE PERMITIDO DE LA DEMANDA" ESTIPULADO EN EL ANEXO A-1 NO REPRESENTA EL MONTO QUE USTED RECIBIRÁ A CUENTA DE SU DEMANDA; REPRESENTA EL MONTO DE SU DEMANDA QUE PUEDE PARTICIPAR EN UNA DISTRIBUCIÓN CON OTRAS DEMANDAS DE PARTICIPANTES PERMITIDOS. EL MONTO QUE USTED RECIBIRÁ, EN REALIDAD, EN UNA DISTRIBUCIÓN SE BASARÁ EN EL MONTO TOTAL DE FONDOS QUE EL SÍNDICO TENGA A SU DISPOSICIÓN PARA DISTRIBUIRLOS, ASÍ COMO EL MONTO TOTAL DE LAS DEMANDAS DE PARTICIPANTES PERMITIDOS.

**Su Derecho de Objetar.**

La determinación del Síndico se basa en la información actual del Síndico y la información que usted entregó junto con su Demanda. Usted tiene derecho de objetar a esta determinación. Si usted no está de acuerdo con la propuesta de resolución de la demanda, debe presentar una respuesta por escrito (una "Respuesta a la Demanda") de la manera descrita a continuación en un lapso de 30 (treinta) días a partir de la fecha en que reciba este Aviso. La Respuesta a la Demanda NO debe presentarse ante el Tribunal de Quiebras. Debe enviarse por algún medio electrónico al Síndico a la siguiente dirección:

**ClaimResponse@TelexFreeClaims.com**

Para presentar su objeción, usted debe: (i) identificar su Nombre y Número de Demanda según se indican al principio de este documento; (ii) declarar los motivos de su objeción a esta propuesta de resolución de la demanda y relacionar su declaración con los números específicos de Referencia en el Anexo A-1; (iii) presentar copias de cualesquier documentos en los que usted se base y que no hayan sido cargados previamente como parte de su Demanda; e (iv) identificar su Nombre y Número de Demanda y la forma de ponerse en contacto con usted vía telefónica y por correo electrónico. Usted debe responder directamente al mensaje del correo electrónico que se le envíe con respecto a su demanda. Si no responde directamente al correo electrónico que reciba, **debe** incluir su número de demanda en la línea del asunto del correo electrónico que envíe. Debe presentar su respuesta en inglés. Si envía su respuesta en otro idioma, **debe** entregar una traducción certificada al inglés con la Respuesta a la Demanda elaborada por un intérprete certificado por la Oficina Administrativa de los Tribunales de los Estados Unidos.

2

Si usted presenta una Respuesta a la Demanda en un lapso de 30 (treinta) días a partir de la fecha en que reciba este Aviso, el Síndico revisará la información que usted haya proporcionado y tomará una de las siguientes tres medidas:

    (i)    El Síndico puede aceptar su respuesta y permitir su demanda por el monto presentado a través del Portal;

    (ii)   El Síndico puede proponer que se le permita un monto diferente como parte de su demanda; o

    (iii)  El Síndico puede rechazar su explicación y documentos y presentar una objeción formal ante el Tribunal de Quiebras. En tal caso, usted tendrá una oportunidad para presentar una respuesta ante el Tribunal y tendrá la oportunidad de ser escuchado. Si no presenta una respuesta a la objeción formal del Síndico ante el Tribunal de Quiebras, el Síndico podrá solicitar que el Tribunal apruebe el Monto Condicionalmente Permitido de la Demanda.

Si no presenta una Respuesta a la Demanda de manera oportuna, el Síndico podrá solicitar que el Tribunal apruebe el Monto Condicionalmente Permitido de la Demanda.

**Si está de acuerdo con la Propuesta de Resolución de la Demanda.**

Si está de acuerdo con esta determinación, puede notificarlo al Síndico enviándole un correo electrónico a la dirección antes mencionada o simplemente no realizar ninguna otra acción.

Si, al final de este proceso, usted tiene una demanda de Participante permitido, se le notificará en el momento adecuado, cuando los fondos estén disponibles para su distribución.

Si usted tiene demandas adicionales que no se hayan mencionado en los Anexos, recibirá una notificación en el momento oportuno con la disposición propuesta por el Síndico para tales demandas.

                Presentado respetuosamente,
                STEPHEN B. DARR,
                SÍNDICO CONFORME AL CAPÍTULO 11
                Por su abogado,

                _____
                Andrew G. Lizotte (BBO #559609)
                MURPHY & KING, P.C.
                One Beacon Street
                Boston, MA 02108-3107

ANEXO "A"

**Claves de objeción (consulte la lista de las objeciones que aplican a su demanda en el Anexo A-1).**

| Objeción | Clave de explicación de la objeción | Documentos o Información que se debe proporcionar al responder a la Objeción |
|---|---|---|
| Duplicado | El Síndico ha determinado que la Demanda se duplica con una Demanda que el Participante presentó posteriormente. El Síndico propone rechazar la Demanda. | Entregue documentación que compruebe que la Demanda no es un duplicado de la Demanda que presentó posteriormente. |
| A | <u>Varios Participantes Demandaron con la misma Cuenta de Usuario</u><br>Varios Participantes han declarado ser propietarios de 1 o más cuentas del mismo Usuario (una Cuenta de Usuario es la cuenta que se estableció en el sistema de registro de TelexFree cuando un Participante compró una membresía o plan telefónico). | Entregue documentación que demuestre que usted es el propietario de la Cuenta de Usuario identificada en el Anexo A-1. La documentación puede incluir correspondencia enviada o recibida de TelexFree con respecto a las Cuentas de Usuario o los registros de pago por la compra de las Cuentas de Usuario. |
| B | <u>Cuenta(s) de Usuario Eliminada(s) sin Explicación o Documentación Adecuadas</u><br>El Participante capturó información en el Portal (p. ej. nombre, número telefónico, dirección de correo electrónico, etc.) que ocasionó que ciertas Cuentas de Usuario se relacionaran con el Participante con base en los registros de TelexFree. El Participante eliminó una o más de esas Cuentas de Usuario sin una explicación o documentación adecuadas. | Entregue pruebas de que la Cuenta de Usuario eliminada no pertenece al Participante. Las Cuentas de Usuario eliminadas se desglosan en el Anexo A-1. |
| C | <u>Cuentas de Usuario Agregadas sin Explicación o Documentación Adecuadas</u><br>El Participante añadió Cuentas de Usuario no relacionadas consigo mismo en los registros de TelexFree. El Participante no ofreció una explicación o documentación adecuadas para respaldar la adición de las Cuentas de Usuario. | Entregue documentación que demuestre que el Participante es el propietario de la(s) Cuenta(s) de Usuario. La documentación puede incluir correspondencia enviada o recibida de TelexFree con respecto a la(s) Cuenta(s) de Usuario o los registros de pago por la compra de las Cuentas de |

4

Usuario. Proporcione también todos los identificadores que le sea posible, los cuales haya utilizado cuando abrió la(s) Cuenta(s) de Usuario para establecer que le pertenece(n) esa(s) Cuenta(s) de Usuario. La(s) Cuenta(s) de Usuario agregadas se desglosan en el Anexo A-1.

| | | |
|---|---|---|
| D | <u>Transacciones Modificadas sin Explicación o Documentación Adecuadas</u><br>El Portal requirió que los Participantes identificarán todas las Cuentas de Usuario que pertenecían al Participante. Entonces, se le presentó al Participante todas las transacciones de Capital Neto relacionadas con esas Cuentas de Usuario en los registros de TelexFree. El Participante cambió el monto de las transacciones sin una explicación o documentación adecuadas. | Entregue documentos que demuestren los montos pagados o recibidos para respaldar los ajustes a las transacciones y la Cuenta de Usuario con la que se relacionan. Las transacciones modificadas se desglosan en el Anexo A-1. |
| E | <u>Transacciones agregadas sin Explicación o Documentación Adecuadas</u><br>El Portal requirió que los Participantes identificarán todas las Cuentas de Usuario que pertenecían al Participante. Entonces, se le presentó al Participante todas las transacciones de Capital Neto relacionadas con esas Cuentas de Usuario en los registros de TelexFree. El Participante añadió una transacción que no se reflejó en los registros de TelexFree sin ofrecer una explicación o documentación adecuadas. | Entregue documentos que respalden la transacción agregada y la Cuenta de Usuario con la que se relaciona. La transacción o transacciones agregadas se desglosan en el Anexo A-1. |
| F | <u>Componente Adicional de la Demanda agregado sin Explicación o Documentación Adecuadas</u><br>El Participante ajustó el monto de la demanda con base en transacciones que no están en conformidad con la fórmula de Capital Neto sin ofrecer una explicación o documentación adecuadas. | Documentos que comprueban los pagos a TelexFree o a otro Participante por la compra de una membresía o plan telefónico y cualquier Cuenta de Usuario relacionada. Los componentes adicionales de la demanda se desglosan en el Anexo A-1. |

G       Daños y Perjuicios No Incluidos en el Capital Neto

El Participante reivindicó otros daños y perjuicios que no están incluidos en la fórmula de Capital Neto.

Si las demandas no se basan en la fórmula de Capital neto, esta parte de la Demanda no se autorizará. Los daños y perjuicios reivindicados se desglosan en el Anexo A-1.

TRIBUNAL DE FALÊNCIA DOS ESTADOS UNIDOS
DISTRITO DO MASSACHUSETTS

| | | |
|---|---|---|
| **Assunto:** | ) ) ) | **Falência "Chapter 11"** |
| | ) | |
| **TELEXFREE, LLC,** | ) | **Caso No. 14-40987-MSH** |
| **TELEXFREE, INC.,** | ) | **Caso No. 14-40988-MSH** |
| **TELEXFREE FINANCIAL, INC.,** | ) | **Caso No. 14-40989-MSH** |
| | ) | |
| **Devedores.** | ) | **Administrados em conjunto** |
| | ) | |

### NOTIFICAÇÃO DE PROPOSTA DE RESOLUÇÃO DE REIVINDICAÇÃO

*ESTA NOTIFICAÇÃO PODE AFETAR SEUS DIREITOS LEGAIS. POR FAVOR, LEIA
CUIDADOSAMENTE.*

Prezado Requerente da TelexFree:

Você está recebendo esta Notificação de Proposta de Resolução de Reivindicação
("Notificação") porque você comprou um ou mais planos de adesão ou de serviço de telefonia da
TelexFree (tornando-o um "Participante" para os propósitos desses Processos) e registrou uma
ou mais reivindicações nos casos de falência da TelexFree. O Administrador reviu a(s)
reivindicação(ões) e determinou que há certas deficiências na(s) sua(s) reivindicação(ões), e o
Administrador propôs uma concessão da(s) reivindicação(ões) em um valor diferente do valor
que consta da(s) reivindicação(ões) que você protocolou. A seguir, apresentamos um resumo da
determinação do Administrador e dos seus direitos.

Stephen B. Darr, o administrador fiduciário dos procedimentos de falência "Chapter 11"
(o "Administrador") da TelexFree LLC, TelexFree Inc. e TelexFree Financial Inc.
(conjuntamente, "TelexFree") analisou a(s) reivindicação(ões) (a " Reivindicação") que você
protocolou pelo portal eletrônico de reivindicações (o "Portal"), hospedado no site da internet
**telexfreeclaims.com**. Com base nessa revisão, o administrador concluiu que a sua
reivindicação não está em total conformidade com a fórmula de Patrimônio Líquido. [1] aprovada

---

[1] A fórmula do Patrimônio Líquido previa o seguinte:
   (i)  na determinação do valor da reivindicação de um Participante, qualquer reivindicação
      ou porção da reivindicação baseada em créditos acumulados nas Contas de Usuário do
      Participante a partir da Data da Petição não serão acatadas;
   (ii)  As Reivindicações dos Participantes serão calculadas da seguinte forma: o montante
      investido pelo Participante no esquema dos Devedores, incluindo os valores pagos de
      acordo com as Operações Triangulares, menos os valores recebidos pelo Participante
      do esquema dos Devedores, incluindo valores recebidos no âmbito das Operações
      Triangulares;

pelo Juízo por um ou mais motivos e propõe um ajuste à Reivindicação.  O Anexo "A" desta Notificação fornece uma descrição dos tipos de contestação que podem se aplicar e informações ou documentação que podem ajudar a resolver as contestações.  O Anexo "A-1" identifica o valor de sua reivindicação conforme protocolado (veja "Valor da Reivindicação Protocolada no Portal"), o valor de sua Reivindicação permitido proposto (consulte "Valor de Reivindicação Condicionalmente Permitido") e as contestações específicas que se aplicam a cada reivindicação. Está incluída como parte do Anexo A-1 um esquema com traduções dos cabeçalhos em inglês, espanhol e português.  Um Anexo A-1 à parte está anexado a cada Reivindicação.

O "VALOR DE REIVINDICAÇÃO CONDICIONALMENTE PERMITIDO", CONFORME ESTABELECIDO NO ANEXO A-1, NÃO REPRESENTA O MONTANTE QUE VOCÊ RECEBERÁ EM RELAÇÃO À SUA REIVINDICAÇÃO; REPRESENTA O MONTANTE DA SUA REIVINDICAÇÃO QUE PODE PARTICIPAR DE UMA DISTRIBUIÇÃO COM OUTRAS REIVINDICAÇÕES DE PARTICIPANTES PERMITIDOS. O MONTANTE QUE VOCÊ DE FATO RECEBERÁ NA DISTRIBUIÇÃO SERÁ BASEADO NO VALOR TOTAL DOS FUNDOS QUE O ADMINISTRADOR TEM DISPONÍVEL PARA DISTRIBUIR, BEM COMO A QUANTIDADE TOTAL DE REIVINDICAÇÕES PARTICIPANTES PROCEDENTES.

**Seu direito a contestar.**

A determinação do Administrador baseia-se nas informações atuais do Administrador e nas informações que você protocolou com sua Reivindicação.  Você tem o direito de contestar essa determinação.  Se você não concordar com a proposta de resolução de reivindicações, deverá apresentar uma resposta por escrito (uma " Resposta de Reivindicação") da maneira descrita  a seguir, num prazo de trinta (30) dias a partir da data de recebimento da presente Notificação.  A Resposta de Reivindicação NÃO deve ser protocolada jutno ao Tribunal de Falências.  Deve ser enviada eletronicamente ao Administrador no seguinte endereço:

**ClaimResponse@TelexFreeClaims.com**

Para contestar, você deve: (i) identificar seu Nome e Número de Reivindicação, conforme estabelecido acima; (ii) fornecer uma declaração dos motivos pela sua contestação a esta proposta de resolução de reivindicação e alinhar sua contestação com os Números de Referência específicos no Anexo A-1; (iii) enviar cópias de quaisquer documentos comprobatórios que não tenham sido entregues anteriormente como parte de sua Reivindicação; e (iv) identificar seu Nome e Número de Reivindicação e uma forma de entrar em contato por telefone e correio eletrônico.  Você deve responder diretamente à mensagem de e-mail enviada a você sobre sua reivindicação.  Se você não estiver respondendo diretamente ao e-mail que recebeu, deverá **necessariamente** incluir o número do sua reivindicação na linha de assunto do e-mail.  Sua resposta deve ser em inglês.  Se a sua resposta for enviada em outro idioma, você deverá **necessariamente** fornecer com a Resposta da Reivindicação uma tradução certificada para o

---

(iii) Ao determinar o valor de uma reivindicação de um Participante que tenha mais de uma Conta de Usuário, a atividade em todas as Contas de Usuários do Participante será agregada e será calculado o valor líquido entre todas.

inglês, preparada por um intérprete certificado pelo Escritório Administrativo dos Tribunais dos Estados Unidos.

Se você enviar uma Resposta de Reivindicação num prazo de trinta (30) dias a partir da data de recebimento da presente Notificação, o administrador analisará as informações que você forneceu e tomará uma das seguintes três ações:

(i)     O administrador pode aceitar a sua resposta e homologar sua reivindicação no montante informado através do Portal;

(ii)    O administrador pode propor um valor diferente para ser considerado para sua reivindicação; ou

(iii)   O administrador pode rejeitar a sua explicação e documentos e protocolar uma contestação formal junto ao Tribunal de Falências. Nesse caso, você terá a oportunidade de protocolar uma resposta junto ao Tribunal e terá a oportunidade de ser ouvido. Se você não protocolar uma resposta à contestação formal do Administrador perante o Tribunal de Falências, o Administrador poderá solicitar que o Tribunal aprove o Valor da Reivindicação Condicionalmente Permitido.

Se você não enviar uma resposta ao pedido dentro do prazo, o Administrador poderá solicitar que o Tribunal aprove o Valor da Reivindicação Condicionalmente Permitido.

**Se você concordar com a Proposta de Resolução de Reivindicação.**

Se você concordar com essa determinação, você pode notificar o Administrador no endereço de correio eletrônico informado acima ou não tomar mais nenhuma ação.

Se, na conclusão deste processo, você tiver uma reivindicação de Participante permitida, você será notificado no momento oportuno em que houver fundos disponíveis para distribuição.

Se você tiver reivindicações adicionais que não foram incluídas nos anexos, você será notificado no momento apropriado sobre a disposição proposta pelo Administrador para tais reivindicações.

Respeitosamente,
STEPHEN B. DARR,
ADMINISTRADOT "CHAPTER 11"
Por seu representante,

_____
Andrew G. Lizotte (BBO #559609)
MURPHY & KING, P.C.
One Beacon Street
Boston, MA  02108-3107

3

ANEXO "A"

**Códigos de contestação (veja o Anexo A-1 para uma lista de contestações que se aplicam à sua da reivindicação).**

| Código da contestação | Explicação da contestação | Documentos ou informações para fornecer em resposta à contestação |
|---|---|---|
| Duplicidade | O Administrador determinou que a Reivindicação está em duplicidade com uma Reivindicação posterior protocolada pelo Participante. O Administrador propõe de desautorizar a Reivindicação. | Forneça documentação demonstrando que a Reivindicação não é duplicação da Reivindicação protocolada posteriormente. |
| A | <u>Mais de um Participante reivindicou a mesma Conta de Usuário</u><br>Mais de um Participante reivindicou como sendo de sua propriedade uma ou mais das mesmas Contas de Usuário (uma Conta de Usuário é a conta estabelecida no sistema de registros da TelexFree quando um Participante adquiria um plano de adesão ou de serviço telefônico). | Forneça documentação que demonstre que você é o proprietário da Conta de Usuário identificada no Anexo A-1. A documentação pode incluir correspondência para ou da TelexFree referente às Contas de Usuário ou comprovantes de pagamento da compra das Contas de Usuário. |
| B | <u>Conta(s) de Usuário Excluída(s) sem Explicação ou Documentação Adequada</u><br>O Participante inseriu informações no Portal (por exemplo, nome, número de telefone, endereço de e-mail etc.) que resultaram na associação de determinadas Contas de Usuários ao Participante com base nos registros da TelexFree. O Participante excluiu uma ou mais dessas Contas de Usuário sem explicação ou documentação adequada. | Forneça evidências de que a Conta de Usuário excluída não pertence ao Participante. As Contas de Usuário excluídas estão listadas no Anexo A-1. |
| C | <u>Conta(s) de Usuário adicionada(s) sem explicação adequada ou documentação</u><br>O Participante adicionou uma ou mais Conta(s) de Usuário(s) não associada a ele nos registros do TelexFree. O Participante não forneceu explicação ou documentação comprobatória adequada para a adição da(s) conta(s) de usuário. | Forneça documentação que demonstre que o Participante é o proprietário da Conta de Usuário. A documentação pode incluir correspondência para ou da TelexFree referente à(s) Conta(s) de Usuário ou comprovantes de pagamento da compra das Contas de Usuário. Forneça também o maior número possível de identificadores usados por você ao abrir a(s) conta(s) |

4

|   |   |   |
|---|---|---|
|   |   | de usuário para estabelecer que a(s) conta(s) de usuário pertence(m) a você. A(s) Conta(s) de Usuário adicionadas estão listadas no Anexo A-1. |
| D | <u>Transações modificadas sem explicação ou documentação adequada</u><br>O Portal exigiu que os participantes identificassem todas as Contas de Usuário pertencentes ao Participante. Foram então apresentadas ao Participante todas as transações de patrimônio líquido associadas a essa(s) Conta(s) de Usuário nos registros da TelexFree. O Participante alterou o valor da(s) transação(ões) sem explicação ou documentação adequada. | Forneça documentação que demonstre os valores pagos ou recebidos para comprovar o(s) ajuste(s) à transação e à Conta do Usuário a que se referem. A(s) Conta(s) de Usuário modificadas estão listadas no Anexo A-1. |
| E | <u>Transações incluídas sem explicação ou documentação adequada</u><br>O Portal exigiu que os participantes identificassem todas as Contas de Usuário pertencentes ao Participante. Foram então apresentadas ao Participante todas as transações de patrimônio líquido associadas a essa(s) Conta(s) de Usuário nos registros da TelexFree. O participante incluiu uma transação não refletida nos registros da TelexFree sem fornecer explicação ou documentação adequada. | Forneça documentos comprobatórios da transação incluída e a Conta de Usuário à qual ela se refere. A(s) transações incluídas estão listadas no Anexo A-1. |
| F | <u>Outros componentes de reivindicação incluído(s) sem explicação adequada ou documentação</u><br>O Participante ajustou o valor da reivindicação baseado em transações não consistentes com a fórmula de Patrimônio Líquido, sem fornecer explicação ou documentação adequada. | Documentos que evidenciem pagamento(s) à TelexFree ou a outro Participante pela compra de um plano de adesão ou de serviço telefônico e qualquer Conta de Usuário associada. Os outros componentes de reivindicação estão listados no Anexo A-1. |

5

| | | |
|---|---|---|
| G | <u>Danos não incluídos no Patrimônio Líquido</u><br>O Participante afirmou outros danos não incluídos na fórmula do Patrimônio Líquido. | Se as reivindicações não forem baseadas na fórmula do Patrimônio Líquido, essa parte da reivindicação não será homologada.  Os danos asseverados estão listados no Anexo A-1. |

**TelexFree, LLC, et al.**
**Exhibit A-1 to Notice of Proposed Resolution of Claim**

| | |
|---|---|
| **Name of Creditor:** Abel Domingo Santana | **Amount of Claim Filed with Portal:**     $ 16,768.50 |
| **Claim Number:**    17148-000 | **Conditionally Allowed Amount of Claim:**  None |
| | **Basis of Reduction in Claim:**          Duplicate |

The Trustee proposes to disallow this claim as being duplicative of claim(s):

22670-000 Filed: (07/08/2016)

**TelexFree, LLC, et al.**
**Claim No. 17148-000**
**Abel Domingo Santana**

**United States Bankruptcy Court District of Massachusetts**
Case No. 14-40987-MSH, 14-40988-MSH, 14-40989-MSH

Claim Information for TelexFree Claim Number: 17148

**Name of Creditor:** Abel Domingo Santana
**Date Claim Filed:** 28 June, 2016

| Name and address where information should be sent | Name and address where payment should be sent |
|---|---|
| Abel Domingo Santana<br>Felipe de Castro #12<br>Hato Mayor, Hato Mayor Del Rey Dominican Republic 25000<br>abelsantana1000@hotmail.com<br>8095532626 | Abel Domingo Santana<br>Felipe de Castro #12<br>Hato Mayor, Hato Mayor Del Rey Dominican Republic 25000<br>abelsantana1000@hotmail.com<br>8095532626 |

Information Declared as True and Correct:

| User Account Logins | Net Equity per TelexFree | Transaction Adjustments by Participant | Additional (Disputed) Claim Amount | Amount of Claim as of Date Case Filed |
|---|---|---|---|---|
| 8093619698 | $ 49.90 | $ 0.00 | $ 0.00 | $ 49.90 |
| 8095530105 | 49.90 | 0.00 | 0.00 | 49.90 |
| 8095530106 | 49.90 | 0.00 | 0.00 | 49.90 |
| abeld100 | 1,125.60 | 0.00 | 0.00 | 1,125.60 |
| abeld102 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| abeld103 | 1,325.20 | 0.00 | 0.00 | 1,325.20 |
| abeld104 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| abeld105 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| abeld106 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| abeld107 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| abeld108 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| abeld109 | 1,425.00 | 0.00 | 0.00 | 1,425.00 |
| adsantana01 | 339.60 | 0.00 | 0.00 | 339.60 |
| adsantana02 | 339.60 | 0.00 | 0.00 | 339.60 |
| adsantana03 | 339.60 | 0.00 | 0.00 | 339.60 |
| adsantana04 | 339.60 | 0.00 | 0.00 | 339.60 |
| adsantana05 | 339.60 | 0.00 | 0.00 | 339.60 |
| adsvoip01 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip02 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip03 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip04 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip05 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip06 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip07 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip08 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip09 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip10 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip13 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip14 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip15 | 49.90 | 0.00 | 0.00 | 49.90 |

| User Account Logins | Net Equity per TelexFree | Transaction Adjustments by Participant | Additional (Disputed) Claim Amount | Amount of Claim as of Date Case Filed |
|---|---|---|---|---|
| adsvoip16 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip17 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip18 | $ 49.90 | $ 0.00 | $ 0.00 | $ 49.90 |
| adsvoip19 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip20 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip21 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip22 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip23 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip24 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip25 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip26 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip27 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip28 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip29 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip30 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip31 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip32 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip33 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip34 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip35 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip36 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip37 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip38 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip39 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip40 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip41 | 49.90 | 0.00 | 0.00 | 49.90 |
| adsvoip42 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip01 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip010 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip02 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip03 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip04 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip05 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip06 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip07 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip08 | 49.90 | 0.00 | 0.00 | 49.90 |
| advoip09 | 49.90 | 0.00 | 0.00 | 49.90 |
| Total | $ 16,768.50 | $ 0.00 | $ 0.00 | $ 16,768.50 |

**Amount of Claim Submitted: $ 16,768.50.**

## Documents Uploaded

| File Name | Description |
|---|---|

Please print a copy for your records

www.telexfreeclaims.com

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MASSACHUSETTS**
**CENTRAL DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| TELEXFREE, LLC, | ) | Case No. 14-40987-MSH |
| TELEXFREE, INC, | ) | Case No. 14-40988-MSH |
| TELEXFREE FINANCIAL, INC | ) | Case No. 14-40989-MSH |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**Declaration of Jeffrey Miller in Response to Letter from Abel Santana**

As referenced in Certificate of Service filed on December 4, 2018, [Docket No. 1127], on November 30, 2018, at my direction and under my supervision, employees of KCC caused the following documents to be served via email upon Abel Santana at abelsantana1000@hotmail.com.

- **Twenty-Seventh Notice of Claim Disallowance [attached hereto as Exhibit A]; Spanish translation of Notice attached hereto as Exhibit B; Portuguese translation of Notice attached hereto as Exhibit C**

Dated: August 18, 2021

/s/ Jeffrey R. Miller
Jeffrey R. Miller
KCC
222 N Pacific Coast Highway
3rd Floor
El Segundo, CA 90245

# Exhibit A

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| In Re: | ) | |
| | ) | **Chapter 11** |
| | ) | |
| **TELEXFREE, LLC,** | ) | **Case No. 14-40987-MSH** |
| **TELEXFREE, INC.,** | ) | **Case No. 14-40988-MSH** |
| **TELEXFREE FINANCIAL, INC.,** | ) | **Case No. 14-40989-MSH** |
| | ) | |
| Debtors. | ) | **Jointly Administered** |
| | ) | |

### TWENTY-SEVENTH NOTICE OF CLAIM DISALLOWANCE

In accordance with the order ("Order") dated December 26, 2017 approving the *Motion by Chapter 11 Trustee to Establish Omnibus Procedures for the Resolution of Disputed Participant Claims*, Stephen B. Darr, the duly appointed Chapter 11 trustee (the "Trustee") of the bankruptcy estates of TelexFree, LLC, TelexFree, Inc., and TelexFree Financial, Inc. (collectively, the "Debtors" or "TelexFree"), transmitted Notices of Proposed Resolution of Claim to the Participants set forth on Exhibit "A" hereto (the "Exhibit A Participants"). The Exhibit A Participants did not file Claim Responses to the Notices of Proposed Resolution of Claim within thirty (30) days as required by the terms of the Order.

The Exhibit A Participant claims shall be disallowed without further order or notice unless, within twenty-one (21) days of the date hereof, an Exhibit A Participant files with the Court and serves on the Trustee a Claim Response disputing the proposed claim disallowance and demonstrating good cause for failure to timely respond to the Notice of Proposed Resolution of Claim.

Respectfully Submitted,
STEPHEN B. DARR,
CHAPTER 11 TRUSTEE,
By his counsel,

/s/ Andrew G. Lizotte
Andrew G. Lizotte (BBO #559609)
MURPHY & KING, P.C.
One Beacon Street
Boston, MA  02108-3107
Telephone:  (617) 423-0400
ALizotte@murphyking.com

Dated: November 26, 2018
750103

Case 14-40987    Doc 1075    Filed 11/26/18    Entered 11/26/18 11:24:36    Desc Main
Document      Page 2 of 9
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 13188-000 | Francisco Alberto Belte Alberto Belte | Dominican Republic | $    4,761.60 | $    0.00 | |
| 13210-000 | Carmen Dilenia Holguin Benitez | Dominican Republic | 60,000.00 | 0.00 | |
| 13219-000 | Robert Emmanuel Sanchez | Dominican Republic | 2,800.10 | 0.00 | |
| 13222-000 | Roodolfo Frias | Dominican Republic | 3,451.50 | 0.00 | |
| 13230-000 | Elvi  Checo Estevez | Dominican Republic | 15,575.20 | 0.00 | |
| 13236-000 | Gabriel Galvez | Dominican Republic | 7,052.70 | 0.00 | |
| 13255-000 | Sandra Yudelis Santos Castillo | Dominican Republic | 1,572.00 | 0.00 | |
| 13261-000 | Alexis  Ozoria | Dominican Republic | 5,438.76 | 0.00 | |
| 13270-000 | Alexis  Ozoria | Dominican Republic | 5,438.76 | 0.00 | |
| 13287-000 | Janna Mariel De Los Santos | Dominican Republic | 1,425.00 | 0.00 | |
| 13295-000 | Cristobal Rafael Rijo Abreu | Dominican Republic | 2,753.40 | 0.00 | |
| 13314-000 | Rodolfo  Frias | Dominican Republic | 3,451.50 | 0.00 | |
| 13322-000 | Jean Derlines  De Los Santos | Dominican Republic | 8,313.20 | 0.00 | |
| 13344-000 | Wilson Paulino Brito Albino | Dominican Republic | 1,375.10 | 0.00 | |
| 13353-000 | Jovina  Calcano Lagrule | Dominican Republic | 1,425.00 | 0.00 | |
| 13389-000 | Eduardo Rey Ramirez Cordero | Dominican Republic | 1,075.10 | 0.00 | |
| 13390-000 | Miguel Angel Santos | Dominican Republic | 22,173.40 | 0.00 | |
| 13398-000 | Ingrid Raquel Manana Calcano | Dominican Republic | 4,911.30 | 0.00 | |
| 13407-000 | Michael  Garcia Hernandez | Dominican Republic | 2,750.20 | 0.00 | |
| 13415-000 | Elvyn  Melenciano Batista | Dominican Republic | 4,175.20 | 0.00 | |
| 13420-000 | Fernando  Marte | Dominican Republic | 1,025.20 | 0.00 | |
| 13426-000 | Eduardo Rey Ramirez | Dominican Republic | 1,025.20 | 0.00 | |
| 13448-000 | Eduardo Rey Ramirez Cordero | Dominican Republic | 1,425.00 | 0.00 | |
| 13454-000 | Manuel Mosquea Mosquea | Dominican Republic | 926.00 | 0.00 | |
| 13527-000 | Alejandro  Vasquez Hirujo | Dominican Republic | 1,100.00 | 0.00 | |
| 13539-000 | Carlos Maria Sosa | Dominican Republic | 5,164.10 | 0.00 | |
| 13598-000 | Robert Adony Vega Collado | Dominican Republic | 5,700.00 | 0.00 | |
| 13642-000 | Angel  Germosen | Dominican Republic | 3,586.10 | 0.00 | |
| 13663-000 | Yeffrin  Nunez Vega | Dominican Republic | 267.60 | 0.00 | |
| 13881-000 | Alejandro Taveras Marte | Dominican Republic | 4,018.00 | 0.00 | |
| 13889-000 | Gabriel Jerson Aristy Campos | Dominican Republic | 1,425.00 | 0.00 | |
| 13933-000 | Juan Carlos Baez | Dominican Republic | 1,425.00 | 0.00 | |
| 13938-000 | Juan Carlo Baez | Dominican Republic | 1,425.00 | 0.00 | |
| 13942-000 | Dorka  Ramirez Medina | Dominican Republic | 6,588.50 | 0.00 | |
| 13950-000 | Angel R Rafael Guzman | Dominican Republic | 3,489.00 | 0.00 | |
| 13955-000 | Luis Alberto Ruiz | Dominican Republic | 339.60 | 0.00 | |
| 13998-000 | Amluris  Sanchez Jimenez | Dominican Republic | | | |

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 14035-000 | Juan Carlos Quiterio Alvarez | Dominican Republic | 1,425.00 | 0.00 | |
| 14062-000 | Guido Marcos Riggio | Dominican Republic | 2,288.00 | 0.00 | |
| 14069-000 | Dino Jose Riggio | Dominican Republic | 9,364.60 | 0.00 | |
| 14076-000 | Delis Morgenia Terrero Ruiz | Dominican Republic | 1,425.00 | 0.00 | |
| 14079-000 | Joel Francisco Saint-Hilaire Pereyra | Dominican Republic | 54.90 | 0.00 | |
| 14082-000 | Gabriela Fajardo | Dominican Republic | 12,539.30 | 0.00 | |
| 14102-000 | Felix Alejandro Suazo Fajardo | Dominican Republic | 2,999.70 | 0.00 | |
| 14111-000 | Luis Ariel De Los Angeles Ventura | Dominican Republic | 3,123.50 | 0.00 | |
| 14116-000 | Luis Ricardo Olivares | Dominican Republic | 1,635.00 | 0.00 | |
| 14118-000 | Joelis Vizcaino Fernandez | Dominican Republic | 1,425.00 | 0.00 | |
| 14143-000 | Yohanda Fernandez Sanchez | Dominican Republic | 8,889.60 | 0.00 | |
| 14144-000 | Jose Miguel Abreu Hiciano | Dominican Republic | 4,663.90 | 0.00 | |
| 14152-000 | Argentina Duverge | Dominican Republic | 7,374.50 | 0.00 | |
| 14179-000 | Tifany Altagracia Almanzar | Dominican Republic | 4,284.70 | 0.00 | |
| 14199-000 | Hector Julio De Leon Pilier | Dominican Republic | 4,614.00 | 0.00 | |
| 14203-000 | Argentina Duverge | Dominican Republic | 2,351.00 | 0.00 | |
| 14209-000 | Heridania Del Carmen Espinal | Dominican Republic | 2,832.10 | 0.00 | |
| 14218-000 | Argentina Duverge | Dominican Republic | 1,425.00 | 0.00 | |
| 14226-000 | Heridania Del Carmen Espinal | Dominican Republic | 3,001.90 | 0.00 | |
| 14270-000 | Manuel Enrique Pouerie Figueroa | Dominican Republic | 189.30 | 0.00 | |
| 14276-000 | Rafal Dominguez | Dominican Republic | 30,000.00 | 0.00 | |
| 14302-000 | Ramon Andres Rivas Guzman | Dominican Republic | 1,325.20 | 0.00 | |
| 14307-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 838.60 | 0.00 | |
| 14322-000 | Samuel Pichardo | Dominican Republic | 5,734.80 | 0.00 | 2 |
| 14323-000 | Starlin Martin Martinez Gomez | Dominican Republic | 2,899.90 | 0.00 | |
| 14329-000 | Rosa Maria Contreras Garcia | Dominican Republic | 5,580.50 | 0.00 | |
| 14332-000 | Starlin Martin Martinez Gomez Martin Martinez Gomez | Dominican Republic | 2,899.90 | 0.00 | |
| 14333-000 | Salter Jerry Catalino | Dominican Republic | 617.60 | 0.00 | |
| 14345-000 | Samuel Pichardo | Dominican Republic | 975.90 | 0.00 | 3 |
| 14349-000 | Melvin Francisco Rodriguez Contreras | Dominican Republic | 5,580.50 | 0.00 | |
| 14350-000 | Juanth22 Juan Alquimedes Herrera Torres | Dominican Republic | 1,325.20 | 0.00 | |
| 14352-000 | Samuel Pichardo | Dominican Republic | 5,734.80 | 0.00 | 4 |
| 14393-000 | Manuel Rufino Vilorio De La Cruz | Dominican Republic | 3,139.70 | 0.00 | |
| 14397-000 | Emilia Kelly Vanderhorst | Dominican Republic | 1,047.90 | 0.00 | |
| 14463-000 | Pedro Nolasco Toriblo Martinez | Dominican Republic | 339.60 | 0.00 | |
| 14518-001 | Jimmy Rafael Acevedo | Dominican Republic | 1,474.90 | 0.00 | |

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 14671-000 | Rosa Enilda Vasquez | Dominican Republic | 1,425.00 | 0.00 | |
| 14675-000 | Angela  Mejia Rijo | Dominican Republic | 2,850.00 | 0.00 | |
| 14725-000 | Cesar Augusto Mejia Guerrero | Dominican Republic | 2,899.90 | 0.00 | |
| 14729-000 | Francis  Brito Abad | Dominican Republic | 339.00 | 0.00 | |
| 14768-000 | Rafael  Duverge | Dominican Republic | 4,125.30 | 0.00 | |
| 14773-001 | Rafael  Duverge | Dominican Republic | 15,475.40 | 0.00 | |
| 14777-000 | Ramona  Ortiz | Dominican Republic | 1,425.00 | 0.00 | |
| 14778-000 | Manuel Herminio Varela De La Rosa | Dominican Republic | 3,150.00 | 0.00 | |
| 14781-000 | Rafael  Duverge | Dominican Republic | 5,749.90 | 0.00 | |
| 14786-000 | Rafael  Duverge | Dominican Republic | 4,275.00 | 0.00 | |
| 14795-000 | Carlos  Santiago | Dominican Republic | 10,024.90 | 0.00 | |
| 14806-000 | Rafael  Duverge | Dominican Republic | 7,125.00 | 0.00 | |
| 14809-000 | Rafael  Duverge | Dominican Republic | 1,375.10 | 0.00 | |
| 14810-000 | Agustina Gomez Hernandez | Dominican Republic | 1,425.00 | 0.00 | |
| 14814-000 | Rafael  Duverge | Dominican Republic | 4,275.00 | 0.00 | |
| 14816-000 | Wendy  Lantigua | Dominican Republic | 4,324.90 | 0.00 | |
| 14818-000 | Rafael  Duverge | Dominican Republic | 2,800.10 | 0.00 | |
| 14828-000 | Jorge Luis Duverge | Dominican Republic | 8,687.30 | 0.00 | |
| 14835-000 | Rafael  Duverge | Dominican Republic | 1,425.00 | 0.00 | |
| 14845-000 | Claudio R Ventura Cordero | Dominican Republic | 7,643.90 | 0.00 | |
| 14849-001 | Manuel De Jesus Fernandez Jose | Dominican Republic | 2,200.70 | 0.00 | |
| 14862-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 2,198.60 | 0.00 | |
| 14866-000 | Luis Eduardo Espinal | Dominican Republic | 10,099.90 | 0.00 | |
| 14877-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 2,008.70 | 0.00 | |
| 14885-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 10,314.60 | 0.00 | |
| 14894-000 | Maximo Ramon Estrella | Dominican Republic | 945.40 | 0.00 | |
| 14898-000 | Danny  Valio | Dominican Republic | 3,985.90 | 0.00 | |
| 14916-000 | Oneyda  Kelly | Dominican Republic | 2,850.00 | 0.00 | |
| 14937-000 | Omar Dario Pion | Dominican Republic | 876.10 | 0.00 | |
| 14939-000 | Walter  Henry | Dominican Republic | 5,650.10 | 0.00 | |
| 14958-000 | Lidia  Perez | Dominican Republic | 1,425.00 | 0.00 | |
| 14973-000 | Donald Agustin Fulgencio | Dominican Republic | 139.40 | 0.00 | |
| 14987-000 | Lidia  Perez | Dominican Republic | 1,425.00 | 0.00 | |
| 14992-000 | Iluminada De Leon | Dominican Republic | 3,436.40 | 0.00 | |
| 14996-000 | Lianda Miliany Radney | Dominican Republic | 838.60 | 0.00 | |
| 15005-000 | Apolinar  Cepeda | Dominican Republic | 5,685.20 | 0.00 | |
| 15007-000 | Richard Eduardo Montero | Dominican Republic | 9,805.80 | 0.00 | |

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 15034-000 | Rosanny Alejandrina Fermin Carela | Dominican Republic | 489.30 | 0.00 | |
| 15050-000 | Paula Veronica Santana | Dominican Republic | 1,278.00 | 0.00 | |
| 15053-000 | Canddy Canddy Ramirez German | Dominican Republic | 4,275.00 | 0.00 | |
| 15072-000 | Demostene  Aquino Paredes | Dominican Republic | 1,425.00 | 0.00 | |
| 15099-000 | Falin  Muñoz Vargas | Dominican Republic | 339.00 | 0.00 | |
| 15103-000 | Osbenny Jael Cepeda | Dominican Republic | 2,850.00 | 0.00 | |
| 15104-000 | Falin | Dominican Republic | 339.00 | 0.00 | |
| 15107-000 | Eladio  Hlrujo Rosario | Dominican Republic | 8,588.90 | 0.00 | |
| 15139-000 | Yoleiso Montero Mora | Dominican Republic | 6,626.00 | 0.00 | |
| 15147-000 | Yoleiso Montero Mora | Dominican Republic | 4,275.00 | 0.00 | |
| 15155-000 | Yoleiso Montero Mora | Dominican Republic | 8,550.00 | 0.00 | |
| 15159-000 | Yoleiso Montero Mora | Dominican Republic | 1,425.00 | 0.00 | |
| 15164-000 | Yoleiso Montero Mora | Dominican Republic | 1,425.00 | 0.00 | |
| 15166-001 | Isidro  Castillo Vilorio | Dominican Republic | 14,250.00 | 0.00 | |
| 15169-000 | Yoleiso Montero Mora | Dominican Republic | 6,626.00 | 0.00 | |
| 15210-000 | Dolores  Bautista | Dominican Republic | 1,425.00 | 0.00 | |
| 15422-000 | Juan Pablo Sierra | Dominican Republic | 500,000.00 | 0.00 | |
| 15444-000 | Carlos Antonio Freeland Carrion | Dominican Republic | 5,700.00 | 0.00 | |
| 15458-000 | Zhoverlin Grisset Aristy Campos | Dominican Republic | 4,014.00 | 0.00 | |
| 15490-000 | Santo  Mejia Suarez | Dominican Republic | 3,479.30 | 0.00 | |
| 15538-000 | Gregorio  Alburquerque | Dominican Republic | 1,425.00 | 0.00 | |
| 15544-000 | Cristian Alberto Martinez Garcia | Dominican Republic | 5,700.00 | 0.00 | |
| 15562-000 | Sara Esteher Reyes | Dominican Republic | 1,375.10 | 0.00 | |
| 15597-000 | Randy Eugenio Sanchez Villa | Dominican Republic | 5,432.40 | 0.00 | |
| 15607-000 | Gregory  Alburquerque | Dominican Republic | 1,425.00 | 0.00 | |
| 15617-001 | German De  Santos Mercedes | Dominican Republic | 15,673.58 | 0.00 | |
| 15631-000 | Maria A Belliard | Dominican Republic | 388.90 | 0.00 | |
| 15645-000 | Ivan Dario Ramos | Dominican Republic | 1,474.90 | 0.00 | |
| 15651-000 | Eliezer De La Rosa Soliman | Dominican Republic | 1,398.30 | 0.00 | |
| 15653-000 | Absael  Luis Santana | Dominican Republic | 5,110.90 | 0.00 | |
| 15660-000 | Adocinda  Ramos | Dominican Republic | 1,125.60 | 0.00 | |
| 15662-000 | Maria Aldonza Amezquita | Dominican Republic | 1,425.00 | 0.00 | |
| 15663-000 | Adocinda  Ramos | Dominican Republic | 1,614.30 | 0.00 | |
| 15682-000 | Adocinda  Piantini | Dominican Republic | 1,425.00 | 0.00 | |
| 15699-000 | Adocinda  Ramos | Dominican Republic | 339.60 | 0.00 | |
| 15702-000 | Adocinda  Ramos | Dominican Republic | 679.20 | 0.00 | |
| 15716-000 | Juan  Mejia | Dominican Republic | 4,117.10 | 0.00 | |

In re TelexFree, LLC, et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 15729-000 | Oscar Bienvenido Calderon | Dominican Republic | 1,669.10 | 0.00 | |
| 15753-000 | Georgina Mercedes Tice | Dominican Republic | 1,425.00 | 0.00 | |
| 15845-000 | Jary Alberto Frias Cabral | Dominican Republic | 5,600.20 | 0.00 | |
| 16002-000 | Milagros  Carmona | Dominican Republic | 1,425.00 | 0.00 | |
| 16062-000 | Miguel Baez Martinez | Dominican Republic | 21,581.31 | 0.00 | |
| 16086-000 | Ceferina Cabrera Feliz | Dominican Republic | 1,425.00 | 0.00 | |
| 16097-000 | Santiago  Corominas | Dominican Republic | 12,944.90 | 0.00 | |
| 16109-000 | Cecilia Castillo Duran | Dominican Republic | 1,474.90 | 0.00 | |
| 16110-000 | Saul Diaz Cruz | Dominican Republic | 1,627.30 | 0.00 | |
| 16116-000 | Jose Francisco Diaz | Dominican Republic | 339.60 | 0.00 | |
| 16119-000 | Juan De Leon Gutierrez | Dominican Republic | 8,648.30 | 0.00 | |
| 16124-000 | Misael  Manzano Soto | Dominican Republic | 1,237.80 | 0.00 | |
| 16152-000 | Ambiorix  Estevez | Dominican Republic | 4,225.10 | 0.00 | |
| 16153-000 | Franklin  Mejia Jimenez | Dominican Republic | 6,189.30 | 0.00 | |
| 16155-000 | Edwin Orlando Espinal | Dominican Republic | 4,275.00 | 0.00 | |
| 16158-000 | Ana Iris Estevez | Dominican Republic | 1,425.00 | 0.00 | |
| 16166-000 | Robert Ivan Almanzar | Dominican Republic | 89.50 | 0.00 | |
| 16191-000 | Ruben Cedano Hernandez | Dominican Republic | 4,424.70 | 0.00 | |
| 16202-000 | Ambar  Martinez | Dominican Republic | 16,810.90 | 0.00 | |
| 16213-000 | Damaris Josefina Jaquez | Dominican Republic | 5,925.00 | 0.00 | |
| 16223-000 | Esther  Jimenez | Dominican Republic | 1,375.10 | 0.00 | |
| 16237-000 | Jose Miguel Luna Polanco | Dominican Republic | 1,425.00 | 0.00 | |
| 16279-001 | Visman  Cruz Bueno | Dominican Republic | 4,345.00 | 0.00 | 5 |
| 16293-000 | Adocinda  Ramos | Dominican Republic | 6,488.70 | 0.00 | |
| 16304-000 | Alexis  Betancourt | Dominican Republic | 1,425.00 | 0.00 | |
| 16328-000 | Vicente  Perez | Dominican Republic | 7,037.40 | 0.00 | |
| 16340-001 | Reynaldo  Hernandez Gonzalez | Dominican Republic | 32,332.30 | 0.00 | |
| 16376-000 | Juan Gabriel Herrera | Dominican Republic | 4,653.70 | 0.00 | |
| 16380-001 | Luis Alberto Ruiz Florentino | Dominican Republic | 3,489.00 | 0.00 | |
| 16388-000 | Julian Javier Reyes | Dominican Republic | 1,425.00 | 0.00 | |
| 16395-000 | Zuleyca Margarita Carrasco | Dominican Republic | 1,425.00 | 0.00 | |
| 16398-000 | Francina Ocalis Peguero Navarro | Dominican Republic | 1,664.80 | 0.00 | |
| 16404-001 | Daniel Fernando Ramirez Franco | Dominican Republic | 49.90 | 0.00 | |
| 16407-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 339.60 | 0.00 | |
| 16412-001 | Fausto Rafael Mencia | Dominican Republic | 31,705.70 | 0.00 | |
| 16414-000 | Daysi Marilyn Reynoso | Dominican Republic | 5,468.30 | 0.00 | |
| 16432-000 | Maricruz  De La Cruz | Dominican Republic | 1,425.00 | 0.00 | |

In re TelexFree, et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 16452-000 | Kelvin Jose Monsicot | Dominican Republic | 5,955.80 | 0.00 | |
| 16457-000 | Juan Carlos Espinal | Dominican Republic | 249.50 | 0.00 | |
| 16491-001 | Jaime Adolfo Aude | Dominican Republic | 5,636.99 | 0.00 | |
| 16522-000 | Andres Vivas | Dominican Republic | 5,849.70 | 0.00 | |
| 16550-000 | Ruben Dario Mercedes | Dominican Republic | 1,375.10 | 0.00 | |
| 16641-000 | Kelvin Alexis Aristy | Dominican Republic | 7,142.60 | 0.00 | |
| 16653-000 | Guillermo Antonio Lopez Rosario | Dominican Republic | 1,425.00 | 0.00 | |
| 16706-000 | Eduard Garcia  Garcia Medina | Dominican Republic | 2,011.40 | 0.00 | |
| 16734-000 | Eliezer De La Rosa Soliman | Dominican Republic | 2,650.40 | 0.00 | |
| 16752-000 | Juan Carlos Figuereo Castro | Dominican Republic | 1,956.10 | 0.00 | |
| 16766-000 | Enmanuel De Jesus Encarnacion | Dominican Republic | 10,413.80 | 0.00 | |
| 16782-000 | Santo  Mejia Suarez | Dominican Republic | 2,750.20 | 0.00 | |
| 16783-000 | Juan Alexander Rincon Mejia | Dominican Republic | 626.10 | 0.00 | |
| 16789-001 | Manuel De Jesus Fernandez Jose | Dominican Republic | 339.60 | 0.00 | |
| 16823-000 | Dino Jose Riggio | Dominican Republic | 9,364.60 | 0.00 | |
| 16825-001 | Jani Altagracia Zorrilla Leonardo | Dominican Republic | 838.60 | 0.00 | |
| 16826-000 | Aster-Tecnodisa | Dominican Republic | 2,850.00 | 0.00 | |
| 16828-000 | Delela M Ovalles Garcia | Dominican Republic | 339.60 | 0.00 | |
| 16832-000 | Tecnodisa Luis Gabriel | Dominican Republic | 2,850.00 | 0.00 | |
| 16834-000 | Luis G Mejia | Dominican Republic | 2,850.00 | 0.00 | |
| 16849-000 | Giancarlo  Rodriguez | Dominican Republic | 479.60 | 0.00 | |
| 16852-000 | Emilio  Ubiera | Dominican Republic | 1,425.00 | 0.00 | |
| 16858-000 | Eliezer De La Rosa Soliman | Dominican Republic | 1,085.40 | 0.00 | |
| 16881-000 | Joan Manuel Ramirez | Dominican Republic | 2,850.00 | 0.00 | |
| 16897-000 | Francisco  Garo | Dominican Republic | 3,246.50 | 0.00 | |
| 16903-000 | Thania  Pichardo | Dominican Republic | 788.70 | 0.00 | |
| 16908-000 | Amaury Antonio Bueno | Dominican Republic | 1,425.00 | 0.00 | |
| 16943-000 | Eddy | Dominican Republic | 6,001.98 | 0.00 | |
| 16946-000 | Thania  Pichardo | Dominican Republic | 788.70 | 0.00 | |
| 16950-000 | Thania  Pichardo | Dominican Republic | 788.70 | 0.00 | |
| 16959-000 | Thania  Pichardo | Dominican Republic | 788.70 | 0.00 | |
| 16965-000 | Margarita  Hernandez Gonzale | Dominican Republic | 858.40 | 0.00 | |
| 17019-000 | Doris Merici Garrido | Dominican Republic | 1,425.00 | 0.00 | |
| 17021-000 | Maria Edelmira Diaz | Dominican Republic | 1,425.00 | 0.00 | |
| 17026-000 | Jose Francisco Cepeda Paulino | Dominican Republic | 888.50 | 0.00 | |
| 17027-000 | Cristina  De Jesus Garcia | Dominican Republic | 62,000.00 | 0.00 | |
| 17033-000 | Icelsa Elisa Alburquerque | Dominican Republic | 1,425.00 | 0.00 | |

In re TelexFree, LLC, et al.

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 17056-001 | Carlos Maria Sosa | Dominican Republic | 1,100.00 | 0.00 | |
| 17067-000 | Julio Alexis De La Cruz Carpio | Dominican Republic | 1,425.00 | 0.00 | |
| 17130-000 | Manuel Arturo Fernandez Oller | Dominican Republic | 3,378.30 | 0.00 | |
| 17148-000 | Abel Domingo Santana | Dominican Republic | 16,768.50 | 0.00 | |
| 17295-000 | Lauri  Moreno Smith | Dominican Republic | 339.60 | 0.00 | |
| 17296-000 | Daisy Marilyn Reynoso | Dominican Republic | 5,468.30 | 0.00 | |
| 17324-000 | Angelina Marrero Brito | Dominican Republic | 336.90 | 0.00 | |
| 17326-000 | Santo  Mejia Suarez | Dominican Republic | 885.80 | 0.00 | |
| 17336-000 | Mario Fermin Pallano | Dominican Republic | 60,921.00 | 0.00 | |
| 17355-000 | Eugenio  Rodriguez Gil | Dominican Republic | 925.00 | 0.00 | |
| 17361-002 | Yohel  Romero Ruiz | Dominican Republic | 41,824.00 | 0.00 | |
| 17365-000 | Santo  Mejia Suarez | Dominican Republic | 339.60 | 0.00 | |
| 17388-000 | Santo  Mejia Suarez | Dominican Republic | 1,265.60 | 0.00 | |
| 17395-000 | Francisca  Cedeno | Dominican Republic | 29,000.00 | 0.00 | |
| 17400-000 | Daniel  De Pena | Dominican Republic | 42,000.00 | 0.00 | |
| 17406-000 | Mirla Rosangel Troncoso | Dominican Republic | 9,297.20 | 0.00 | |
| 17425-000 | Adalgisa  Frias Munoz | Dominican Republic | 2,700.30 | 0.00 | |
| 17427-000 | Guadalupe Rosario Rosario | Dominican Republic | 14,704.20 | 0.00 | |
| 17428-000 | Dylen Del Altar Mota Bersan | Dominican Republic | 2,850.00 | 0.00 | |
| 17431-001 | Daniel Fernando Ramirez Franco | Dominican Republic | 25,800.00 | 0.00 | |
| 17433-000 | Belkis  Rosario | Dominican Republic | 838.60 | 0.00 | |
| 17450-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 19,976.40 | 0.00 | |
| 17452-000 | Harold Wilson Troncoso | Dominican Republic | 1,627.30 | 0.00 | |
| 17457-000 | Rayner Bolivar Pena | Dominican Republic | 835.90 | 0.00 | |
| 17461-000 | Ronaldo Aureliano Grullon | Dominican Republic | 3,075.00 | 0.00 | |
| 17493-000 | Beneranda Rivera | Dominican Republic | 3,175.00 | 0.00 | |
| 17500-000 | Ramon Rivera | Dominican Republic | 1,375.10 | 0.00 | |
| 17514-000 | Linet Altagracia Frias Munoz | Dominican Republic | 189.30 | 0.00 | |
| 17518-000 | Rossever Miguel Mercado | Dominican Republic | | | |

**Notes**

1: Country of Residence as entered by Claimant on the claim form filed electronically.

2: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

3: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

In re: TelexFree, LLC, et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|

4: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

5: Claimant Name was identified as "VOID NO VOID" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Where Notices Should be Sent" field on the claim form filed electronically.

# Exhibit B

TRIBUNAL DE QUIEBRAS DE ESTADOS UNIDOS DE AMÉRICA
DISTRITO DE MASSACHUSETTS

| | |
|---|---|
| En el asunto de: ) | |
| ) | Capítulo 11 |
| ) | |
| TELEXFREE, LLC, ) | No. de expediente 14-40987-MSH |
| TELEXFREE, INC., ) | No. de expediente 14-40988-MSH |
| TELEXFREE FINANCIAL, INC., ) | No. de expediente 14-40989-MSH |
| ) | |
| Deudores. ) | Administrados en forma mancomunada |
| ) | |

VIGÉSIMO SÉPTIMO AVISO DE IMPROCEDENCIA DE RECLAMO

De conformidad con el acuerdo ("Acuerdo") de fecha 26 de diciembre de 2017 que aprueba la *Solicitud conforme al Capítulo 11 del Síndico para establecer Procedimientos Omnicomprensivos para la Resolución de los Reclamos de los Participantes en Controversia*, Stephen B. Darr, el síndico debidamente nombrado conforme al Capítulo 11 (el "Síndico") en la quiebra de TelexFree, LLC, TelexFree, Inc., y TelexFree Financial, Inc. (de manera colectiva, los "Deudores" o "TelexFree"), transmitió los Avisos de Propuesta de Resolución de la Demanda a los Participantes establecidos en el Anexo "A" (los "Participantes mencionados en el Anexo A") del presente instrumento. Los Participantes mencionados en el Anexo A no presentaron Respuestas a los Avisos de Propuesta de Resolución de la Demanda en un lapso de treinta (30) días conforme a lo requerido por los términos del Acuerdo.

Los reclamos de los Participantes mencionados en el Anexo A no procederán sin que se requiera otro acuerdo o aviso, salvo que, en un lapso de veintiuno (21) días contados a partir de esta fecha, un Participante mencionado en el Anexo A presente ante el Tribunal y notifique a un Síndico sobre una Respuesta a los Reclamos donde se objete la improcedencia del reclamo propuesto y se demuestre una causa justificada para no haber respondido oportunamente al Aviso de Propuesta de Resolución de la Demanda.

Así lo he presentado respetuosamente
STEPHEN B. DARR,
SÍNDICO CONFORME AL CAPÍTULO 11
Por su abogado,

(Firmado) Andrew G. Lizotte
Andrew G. Lizotte (BBO #559609)
MURPHY & KING, P.C.
One Beacon Street
Boston, MA 02108-3107
Teléfono: (617) 423-0400
ALizotte@murphyking.com

Fecha: 26 de noviembre de 2018
749717

1

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 13188-000 | Francisco Alberto Belte Alberto Belte | Dominican Republic | $ 4,761.60 | $ 0.00 | |
| 13210-000 | Carmen Dilenia Holguin Benitez | Dominican Republic | 60,000.00 | 0.00 | |
| 13219-000 | Robert Emmanuel Sanchez | Dominican Republic | 2,800.10 | 0.00 | |
| 13222-000 | Roodolfo Frias | Dominican Republic | 3,451.50 | 0.00 | |
| 13230-000 | Elvi Checo Estevez | Dominican Republic | 15,575.20 | 0.00 | |
| 13236-000 | Gabriel Galvez | Dominican Republic | 7,052.70 | 0.00 | |
| 13255-000 | Sandra Yudelis Santos Castillo | Dominican Republic | 1,572.00 | 0.00 | |
| 13261-000 | Alexis Ozoria | Dominican Republic | 5,438.76 | 0.00 | |
| 13270-000 | Alexis Ozoria | Dominican Republic | 5,438.76 | 0.00 | |
| 13287-000 | Janna Mariel De Los Santos | Dominican Republic | 1,425.00 | 0.00 | |
| 13295-000 | Cristobal Rafael Rijo Abreu | Dominican Republic | 2,753.40 | 0.00 | |
| 13314-000 | Rodolfo Frias | Dominican Republic | 3,451.50 | 0.00 | |
| 13322-000 | Jean Derlines De Los Santos | Dominican Republic | 8,313.20 | 0.00 | |
| 13344-000 | Wilson Paulino Brito Albino | Dominican Republic | 1,375.10 | 0.00 | |
| 13353-000 | Jovina Calcano Lagrule | Dominican Republic | 1,425.00 | 0.00 | |
| 13389-000 | Eduardo Rey Ramirez Cordero | Dominican Republic | 1,075.10 | 0.00 | |
| 13390-000 | Miguel Angel Santos | Dominican Republic | 22,173.40 | 0.00 | |
| 13398-000 | Ingrid Raquel Manana Calcano | Dominican Republic | 4,911.30 | 0.00 | |
| 13407-000 | Michael Garcia Hernandez | Dominican Republic | 3,483.30 | 0.00 | |
| 13415-000 | Elvyn Melenciano Batista | Dominican Republic | 2,750.20 | 0.00 | |
| 13420-000 | Fernando Marte | Dominican Republic | 4,175.20 | 0.00 | |
| 13426-000 | Eduardo Rey Ramirez | Dominican Republic | 1,025.20 | 0.00 | |
| 13448-000 | Eduardo Rey Ramirez Cordero | Dominican Republic | 1,025.20 | 0.00 | |
| 13454-000 | Manuel Mosquea Mosquea | Dominican Republic | 926.00 | 0.00 | |
| 13527-000 | Alejandro Vasquez Hirujo | Dominican Republic | 1,100.00 | 0.00 | |
| 13539-000 | Carlos Maria Sosa | Dominican Republic | 5,164.10 | 0.00 | |
| 13598-000 | Robert Adony Vega Collado | Dominican Republic | 5,700.00 | 0.00 | |
| 13642-000 | Angel Germosen | Dominican Republic | 3,586.10 | 0.00 | |
| 13663-000 | Yeffrin Nunez Vega | Dominican Republic | 267.60 | 0.00 | |
| 13881-000 | Alejandro Taveras Marte | Dominican Republic | 4,018.00 | 0.00 | |
| 13889-000 | Gabriel Jerson Aristy Campos | Dominican Republic | 1,425.00 | 0.00 | |
| 13933-000 | Juan Carlos Baez | Dominican Republic | 1,425.00 | 0.00 | |
| 13938-000 | Juan Carlo Baez | Dominican Republic | 1,425.00 | 0.00 | |
| 13942-000 | Dorka Ramirez Medina | Dominican Republic | 6,588.50 | 0.00 | |
| 13950-000 | Angel R Rafael Guzman | Dominican Republic | 3,489.00 | 0.00 | |
| 13955-000 | Luis Alberto Ruiz | Dominican Republic | 339.60 | 0.00 | |
| 13998-000 | Amiuris Sanchez Jimenez | Dominican Republic | | 0.00 | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 14035-000 | Juan Carlos Quiterio Alvarez | Dominican Republic | 1,425.00 | 0.00 | |
| 14062-000 | Guido Marcos Riggio | Dominican Republic | 2,288.00 | 0.00 | |
| 14069-000 | Dino Jose Riggio | Dominican Republic | 9,364.60 | 0.00 | |
| 14076-000 | Delis Morgenia Terrero Ruiz | Dominican Republic | 1,425.00 | 0.00 | |
| 14079-000 | Joel Francisco Saint-Hilaire Pereyra | Dominican Republic | 54.90 | 0.00 | |
| 14082-000 | Gabriela  Fajardo | Dominican Republic | 12,539.30 | 0.00 | |
| 14102-000 | Felix Alejandro Suazo Fajardo | Dominican Republic | 2,999.70 | 0.00 | |
| 14111-000 | Luis Ariel De Los Angeles Ventura | Dominican Republic | 3,123.50 | 0.00 | |
| 14116-000 | Luis Ricardo Olivares | Dominican Republic | 1,635.00 | 0.00 | |
| 14118-000 | Joelis Vizcaino Fernandez | Dominican Republic | 1,425.00 | 0.00 | |
| 14143-000 | Yohanda  Fernandez Sanchez | Dominican Republic | 8,889.60 | 0.00 | |
| 14144-000 | Jose Miguel Abreu Hiciano | Dominican Republic | 4,663.90 | 0.00 | |
| 14152-000 | Argentina  Duverge | Dominican Republic | 7,374.50 | 0.00 | |
| 14179-000 | Tifany Altagracia Almanzar | Dominican Republic | 4,284.70 | 0.00 | |
| 14199-000 | Hector Julio De Leon Pilier | Dominican Republic | 4,614.00 | 0.00 | |
| 14203-000 | Argentina  Duverge | Dominican Republic | 2,351.00 | 0.00 | |
| 14209-000 | Heridania Del Carmen Espinal | Dominican Republic | 2,832.10 | 0.00 | |
| 14218-000 | Argentina  Duverge | Dominican Republic | 1,425.00 | 0.00 | |
| 14226-000 | Heridania Del Carmen Espinal | Dominican Republic | 3,001.90 | 0.00 | |
| 14270-000 | Manuel Enrique Pouerie Figueroa | Dominican Republic | 189.30 | 0.00 | |
| 14276-000 | Rafal Dominguez | Dominican Republic | 30,000.00 | 0.00 | |
| 14302-000 | Ramon Andres Rivas Guzman | Dominican Republic | 1,325.20 | 0.00 | |
| 14307-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 838.60 | 0.00 | |
| 14322-000 | Samuel Pichardo | Dominican Republic | 5,734.80 | 0.00 | 2 |
| 14323-000 | Starlin Martin Martinez Gormez | Dominican Republic | 2,899.90 | 0.00 | |
| 14329-000 | Rosa Maria Contreras Garcia | Dominican Republic | 5,580.50 | 0.00 | |
| 14332-000 | Starlin Martin Martinez Gomez Martin Martinez Gomez | Dominican Republic | 2,899.90 | 0.00 | |
| 14333-000 | Salter Jerry Catalino | Dominican Republic | 617.60 | 0.00 | |
| 14345-000 | Samuel Pichardo | Dominican Republic | 975.90 | 0.00 | 3 |
| 14349-000 | Melvin Francisco Rodriguez Contreras | Dominican Republic | 5,580.50 | 0.00 | |
| 14350-000 | Juanth22 Juan Alquimedes Herrera Torres | Dominican Republic | 1,325.20 | 0.00 | |
| 14352-000 | Samuel Pichardo | Dominican Republic | 5,734.80 | 0.00 | 4 |
| 14393-000 | Manuel Rufino Vilorio De La Cruz | Dominican Republic | 3,139.70 | 0.00 | |
| 14397-000 | Emilia  Kelly Vanderhorst | Dominican Republic | 1,047.90 | 0.00 | |
| 14463-000 | Pedro Nolasco  Toribio Martinez | Dominican Republic | 339.60 | 0.00 | |
| 14518-001 | Jimmy Rafael Acevedo | Dominican Republic | 1,474.90 | 0.00 | |

In re: TelexFree, LLC et al.

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 14671-000 | Rosa Enilda Vasquez | Dominican Republic | 1,425.00 | 0.00 | |
| 14675-000 | Angela  Mejia Rijo | Dominican Republic | 2,850.00 | 0.00 | |
| 14725-000 | Cesar Augusto Mejia Guerrero | Dominican Republic | 2,899.90 | 0.00 | |
| 14729-000 | Francis  Brito Abad | Dominican Republic | 339.00 | 0.00 | |
| 14768-000 | Rafael  Duverge | Dominican Republic | 4,125.30 | 0.00 | |
| 14773-001 | Rafael  Duverge | Dominican Republic | 15,475.40 | 0.00 | |
| 14777-000 | Ramona  Ortiz | Dominican Republic | 1,425.00 | 0.00 | |
| 14778-000 | Manuel Herminio Varela De La Rosa | Dominican Republic | 3,150.00 | 0.00 | |
| 14781-000 | Rafael  Duverge | Dominican Republic | 5,749.90 | 0.00 | |
| 14786-000 | Rafael  Duverge | Dominican Republic | 4,275.00 | 0.00 | |
| 14795-000 | Carlos  Santiago | Dominican Republic | 10,024.90 | 0.00 | |
| 14806-000 | Rafael  Duverge | Dominican Republic | 7,125.00 | 0.00 | |
| 14809-000 | Rafael  Duverge | Dominican Republic | 1,375.10 | 0.00 | |
| 14810-000 | Agustina Gomez Hernandez | Dominican Republic | 1,425.00 | 0.00 | |
| 14814-000 | Rafael  Duverge | Dominican Republic | 4,275.00 | 0.00 | |
| 14816-000 | Wendy  Lantigua | Dominican Republic | 4,324.90 | 0.00 | |
| 14818-000 | Rafael  Duverge | Dominican Republic | 2,800.10 | 0.00 | |
| 14828-000 | Jorge Luis Duverge | Dominican Republic | 8,687.30 | 0.00 | |
| 14835-000 | Rafael  Duverge | Dominican Republic | 1,425.00 | 0.00 | |
| 14845-000 | Claudio R Ventura Cordero | Dominican Republic | 7,643.90 | 0.00 | |
| 14849-001 | Manuel De Jesus Fernandez Jose | Dominican Republic | 2,200.70 | 0.00 | |
| 14862-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 2,198.60 | 0.00 | |
| 14866-000 | Luis Eduardo Espinal | Dominican Republic | 10,099.90 | 0.00 | |
| 14877-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 2,008.70 | 0.00 | |
| 14885-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 10,314.60 | 0.00 | |
| 14894-000 | Maximo Ramon Estrella | Dominican Republic | 945.40 | 0.00 | |
| 14898-000 | Danny  Valio | Dominican Republic | 3,985.90 | 0.00 | |
| 14916-000 | Oneyda  Kelly | Dominican Republic | 2,850.00 | 0.00 | |
| 14937-000 | Omar Dario Pion | Dominican Republic | 876.10 | 0.00 | |
| 14939-000 | Walter  Henry | Dominican Republic | 5,650.10 | 0.00 | |
| 14958-000 | Lidia  Perez | Dominican Republic | 1,425.00 | 0.00 | |
| 14973-000 | Donald Agustin Fulgencio | Dominican Republic | 139.40 | 0.00 | |
| 14987-000 | Lidia  Perez | Dominican Republic | 1,425.00 | 0.00 | |
| 14992-000 | iluminada De Leon | Dominican Republic | 3,436.40 | 0.00 | |
| 14996-000 | Lianda Miliany Radney | Dominican Republic | 838.60 | 0.00 | |
| 15005-000 | Apolinar  Cepeda | Dominican Republic | 5,685.20 | 0.00 | |
| 15007-000 | Richard Eduardo Montero | Dominican Republic | 9,805.80 | 0.00 | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 15034-000 | Rosanny Alejandrina Fermin Carela | Dominican Republic | 489.30 | 0.00 | |
| 15050-000 | Paula Veronica Santana | Dominican Republic | 1,278.00 | 0.00 | |
| 15053-000 | Canddy Canddy Ramirez German | Dominican Republic | 4,275.00 | 0.00 | |
| 15072-000 | Demostene  Aquino Paredes | Dominican Republic | 1,425.00 | 0.00 | |
| 15099-000 | Falin  Muñoz Vargas | Dominican Republic | 339.00 | 0.00 | |
| 15103-000 | Osbenny Jael Cepeda | Dominican Republic | 2,850.00 | 0.00 | |
| 15104-000 | Falin | Dominican Republic | 339.00 | 0.00 | |
| 15107-000 | Eladio  Hirujo Rosario | Dominican Republic | 8,588.90 | 0.00 | |
| 15139-000 | Yoleiso Montero Mora | Dominican Republic | 6,626.00 | 0.00 | |
| 15147-000 | Yoleiso Montero Mora | Dominican Republic | 4,275.00 | 0.00 | |
| 15155-000 | Yoleiso Montero Mora | Dominican Republic | 8,550.00 | 0.00 | |
| 15159-000 | Yoleiso Montero Mora | Dominican Republic | 1,425.00 | 0.00 | |
| 15164-000 | Yoleiso Montero Mora | Dominican Republic | 1,425.00 | 0.00 | |
| 15166-001 | Isidro  Castillo Vilorio | Dominican Republic | 14,250.00 | 0.00 | |
| 15169-000 | Yoleiso Montero Mora | Dominican Republic | 6,626.00 | 0.00 | |
| 15210-000 | Dolores  Bautista | Dominican Republic | 1,425.00 | 0.00 | |
| 15422-000 | Juan Pablo Sierra | Dominican Republic | 500,000.00 | 0.00 | |
| 15444-000 | Carlos Antonio Freeland Carrion | Dominican Republic | 5,700.00 | 0.00 | |
| 15458-000 | Zhoverlin Grisset Aristy Campos | Dominican Republic | 4,014.00 | 0.00 | |
| 15490-000 | Santo  Mejia Suarez | Dominican Republic | 3,479.30 | 0.00 | |
| 15538-000 | Gregorio  Alburquerque | Dominican Republic | 1,425.00 | 0.00 | |
| 15544-000 | Cristian Alberto Martinez Garcia | Dominican Republic | 5,700.00 | 0.00 | |
| 15562-000 | Sara Esteher Reyes | Dominican Republic | 1,375.10 | 0.00 | |
| 15597-000 | Randy Eugenio Sanchez Villa | Dominican Republic | 5,432.40 | 0.00 | |
| 15607-000 | Gregory  Alburquerque | Dominican Republic | 1,425.00 | 0.00 | |
| 15617-001 | German De  Santos Mercedes | Dominican Republic | 15,673.58 | 0.00 | |
| 15631-000 | Maria A Belliard | Dominican Republic | 388.90 | 0.00 | |
| 15645-000 | Ivan Dario Ramos | Dominican Republic | 1,474.90 | 0.00 | |
| 15651-000 | Eliezer De La Rosa Soliman | Dominican Republic | 1,398.30 | 0.00 | |
| 15653-000 | Absael  Luis Santana | Dominican Republic | 5,110.90 | 0.00 | |
| 15660-000 | Adocinda  Ramos | Dominican Republic | 1,125.60 | 0.00 | |
| 15662-000 | Maria Aldonza Amezquita | Dominican Republic | 1,425.00 | 0.00 | |
| 15663-000 | Adocinda  Ramos | Dominican Republic | 1,614.30 | 0.00 | |
| 15682-000 | Adocinda  Plantini | Dominican Republic | 1,425.00 | 0.00 | |
| 15699-000 | Adocinda  Ramos | Dominican Republic | 339.60 | 0.00 | |
| 15702-000 | Adocinda  Ramos | Dominican Republic | 679.20 | 0.00 | |
| 15716-000 | Juan  Mejia | Dominican Republic | 4,117.10 | 0.00 | |

In re: TelexFree, LLC et al.

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 15729-000 | Oscar Bienvenido Calderon | Dominican Republic | 1,669.10 | 0.00 | |
| 15753-000 | Georgina Mercedes Tice | Dominican Republic | 1,425.00 | 0.00 | |
| 15845-000 | Jary Alberto Frias Cabral | Dominican Republic | 5,600.20 | 0.00 | |
| 16002-000 | Milagros  Carmona | Dominican Republic | 1,425.00 | 0.00 | |
| 16062-000 | Miguel Baez Martinez | Dominican Republic | 21,581.31 | 0.00 | |
| 16086-000 | Ceferina Cabrera Feliz | Dominican Republic | 1,425.00 | 0.00 | |
| 16097-000 | Santiago  Corominas | Dominican Republic | 12,944.90 | 0.00 | |
| 16109-000 | Cecilia Castillo Duran | Dominican Republic | 1,474.90 | 0.00 | |
| 16110-000 | Saul Diaz Cruz | Dominican Republic | 1,627.30 | 0.00 | |
| 16116-000 | Jose Francisco Diaz | Dominican Republic | 339.60 | 0.00 | |
| 16119-000 | Juan De Leon Gutierrez | Dominican Republic | 8,648.30 | 0.00 | |
| 16124-000 | Misael  Manzano Soto | Dominican Republic | 1,237.80 | 0.00 | |
| 16152-000 | Ambiorix  Estevez | Dominican Republic | 4,225.10 | 0.00 | |
| 16153-000 | Franklin  Mejia Jimenez | Dominican Republic | 6,189.30 | 0.00 | |
| 16155-000 | Edwin Orlando Espinal | Dominican Republic | 4,275.00 | 0.00 | |
| 16158-000 | Ana Iris Estevez | Dominican Republic | 1,425.00 | 0.00 | |
| 16166-000 | Robert Ivan Almanzar | Dominican Republic | 89.50 | 0.00 | |
| 16191-000 | Ruben  Cedano Hernandez | Dominican Republic | 4,424.70 | 0.00 | |
| 16202-000 | Ambar  Martinez | Dominican Republic | 16,810.90 | 0.00 | |
| 16213-000 | Damaris Josefina Jaquez | Dominican Republic | 5,925.00 | 0.00 | |
| 16223-000 | Esther  Jimenez | Dominican Republic | 1,375.10 | 0.00 | |
| 16237-000 | Jose Miguel Luna Polanco | Dominican Republic | 1,425.00 | 0.00 | |
| 16279-001 | Visman  Cruz Bueno | Dominican Republic | 4,345.00 | 0.00 | 5 |
| 16293-000 | Adocinda  Ramos | Dominican Republic | 6,488.70 | 0.00 | |
| 16304-000 | Alexis  Betancourt | Dominican Republic | 1,425.00 | 0.00 | |
| 16328-000 | Vicente  Perez | Dominican Republic | 7,037.40 | 0.00 | |
| 16340-001 | Reynaldo  Hernandez Gonzalez | Dominican Republic | 32,332.30 | 0.00 | |
| 16376-000 | Juan Gabriel Herrera | Dominican Republic | 4,653.70 | 0.00 | |
| 16380-001 | Luis Alberto Ruiz Florentino | Dominican Republic | 3,489.00 | 0.00 | |
| 16388-000 | Julian Javier Reyes | Dominican Republic | 1,425.00 | 0.00 | |
| 16395-000 | Zuleyca Margarita Carrasco | Dominican Republic | 1,425.00 | 0.00 | |
| 16398-000 | Francina Ocalis Peguero Navarro | Dominican Republic | 1,664.80 | 0.00 | |
| 16404-001 | Daniel Fernando Ramirez Franco | Dominican Republic | 49.90 | 0.00 | |
| 16407-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 339.60 | 0.00 | |
| 16412-001 | Fausto Rafael Mencia | Dominican Republic | 31,705.70 | 0.00 | |
| 16414-000 | Daysi Marilyn Reynoso | Dominican Republic | 5,468.30 | 0.00 | |
| 16432-000 | Maricruz  De La Cruz | Dominican Republic | 1,425.00 | 0.00 | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 16452-000 | Kelvin Jose Monsicot | Dominican Republic | 5,955.80 | 0.00 | |
| 16457-000 | Juan Carlos Espinal | Dominican Republic | 249.50 | 0.00 | |
| 16491-001 | Jaime Adolfo Aude | Dominican Republic | 5,636.99 | 0.00 | |
| 16522-000 | Andres Vivas | Dominican Republic | 5,849.70 | 0.00 | |
| 16550-000 | Ruben Dario Mercedes | Dominican Republic | 1,375.10 | 0.00 | |
| 16641-000 | Kelvin Alexis Aristy | Dominican Republic | 7,142.60 | 0.00 | |
| 16653-000 | Guillermo Antonio Lopez Rosario | Dominican Republic | 1,425.00 | 0.00 | |
| 16706-000 | Eduard Garcia  Garcia Medina | Dominican Republic | 2,011.40 | 0.00 | |
| 16734-000 | Eliezer De La Rosa Soliman | Dominican Republic | 2,650.40 | 0.00 | |
| 16752-000 | Juan Carlos Figuereo Castro | Dominican Republic | 1,956.10 | 0.00 | |
| 16766-000 | Enmanuel De Jesus Encarnacion | Dominican Republic | 10,413.80 | 0.00 | |
| 16782-000 | Santo  Mejia Suarez | Dominican Republic | 2,750.20 | 0.00 | |
| 16783-000 | Juan Alexander Rincon Mejia | Dominican Republic | 626.10 | 0.00 | |
| 16789-001 | Manuel De Jesus Fernandez Jose | Dominican Republic | 339.60 | 0.00 | |
| 16823-000 | Dino Jose Riggio | Dominican Republic | 9,364.60 | 0.00 | |
| 16825-001 | Jani Altagracia Zorrilla Leonardo | Dominican Republic | 838.60 | 0.00 | |
| 16826-000 | Aster-Tecnodisa | Dominican Republic | 2,850.00 | 0.00 | |
| 16828-000 | Delela M Ovalles Garcia | Dominican Republic | 339.60 | 0.00 | |
| 16832-000 | Tecnodisa Luis Gabriel | Dominican Republic | 2,850.00 | 0.00 | |
| 16834-000 | Luis G Mejia | Dominican Republic | 479.60 | 0.00 | |
| 16849-000 | Giancarlo  Rodriguez | Dominican Republic | 1,425.00 | 0.00 | |
| 16852-000 | Emilio  Ubiera | Dominican Republic | 1,085.40 | 0.00 | |
| 16858-000 | Eliezer De La Rosa Soliman | Dominican Republic | 2,850.00 | 0.00 | |
| 16881-000 | Joan Manuel Ramirez | Dominican Republic | 3,246.50 | 0.00 | |
| 16897-000 | Francisco  Garo | Dominican Republic | 788.70 | 0.00 | |
| 16903-000 | Thania  Pichardo | Dominican Republic | 1,425.00 | 0.00 | |
| 16908-000 | Amaury Antonio Bueno | Dominican Republic | 6,001.98 | 0.00 | |
| 16943-000 | Eddy | Dominican Republic | 788.70 | 0.00 | |
| 16946-000 | Thania  Pichardo | Dominican Republic | 788.70 | 0.00 | |
| 16950-000 | Thania  Pichardo | Dominican Republic | 788.70 | 0.00 | |
| 16959-000 | Thania  Pichardo | Dominican Republic | 858.40 | 0.00 | |
| 16965-000 | Margarita  Hernandez Gonzale | Dominican Republic | 1,425.00 | 0.00 | |
| 17019-000 | Doris Merici Garrido | Dominican Republic | 1,425.00 | 0.00 | |
| 17021-000 | Maria Edelmira Diaz | Dominican Republic | 888.50 | 0.00 | |
| 17026-000 | Jose Francisco Cepeda Paulino | Dominican Republic | 62,000.00 | 0.00 | |
| 17027-000 | Cristina  De Jesus Garcia | Dominican Republic | 1,425.00 | 0.00 | |
| 17033-000 | Icelsa Elisa Alburquerque | Dominican Republic | | 0.00 | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 17056-001 | Carlos Maria Sosa | Dominican Republic | 1,100.00 | 0.00 | |
| 17067-000 | Julio Alexis De La Cruz Carpio | Dominican Republic | 1,425.00 | 0.00 | |
| 17130-000 | Manuel Arturo Fernandez Oller | Dominican Republic | 16,768.50 | 0.00 | |
| 17148-000 | Abel Domingo Santana | Dominican Republic | 339.60 | 0.00 | |
| 17295-000 | Lauri  Moreno Smith | Dominican Republic | 5,468.30 | 0.00 | |
| 17296-000 | Daisy Marilyn Reynoso | Dominican Republic | 336.90 | 0.00 | |
| 17324-000 | Angelina Marrero Brito | Dominican Republic | 885.80 | 0.00 | |
| 17326-000 | Santo Mejia Suarez | Dominican Republic | 60,921.00 | 0.00 | |
| 17336-000 | Mario Fermin Pallano | Dominican Republic | 925.00 | 0.00 | |
| 17355-000 | Eugenio  Rodriguez Gil | Dominican Republic | 41,824.00 | 0.00 | |
| 17361-002 | Yohel  Romero Ruiz | Dominican Republic | 339.60 | 0.00 | |
| 17365-000 | Santo  Mejia Suarez | Dominican Republic | 1,265.60 | 0.00 | |
| 17388-000 | Santo  Mejia Suarez | Dominican Republic | 29,000.00 | 0.00 | |
| 17395-000 | Francisca  Cedeno | Dominican Republic | 42,000.00 | 0.00 | |
| 17400-000 | Daniel  De Pena | Dominican Republic | 9,297.20 | 0.00 | |
| 17406-000 | Miria Rosangel Troncoso | Dominican Republic | 2,700.30 | 0.00 | |
| 17425-000 | Adalgisa  Frias Munoz | Dominican Republic | 14,704.20 | 0.00 | |
| 17427-000 | Guadalupe Rosario Rosario | Dominican Republic | 4,193.00 | 0.00 | |
| 17428-000 | Dylen Del Altar Mota Bersan | Dominican Republic | 2,850.00 | 0.00 | |
| 17431-001 | Daniel Fernando Ramirez Franco | Dominican Republic | 25,800.00 | 0.00 | |
| 17433-000 | Belkis  Rosario | Dominican Republic | 838.60 | 0.00 | |
| 17450-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 19,976.40 | 0.00 | |
| 17452-000 | Harold Wilson Troncoso | Dominican Republic | 1,627.30 | 0.00 | |
| 17457-000 | Rayner Bolivar Pena | Dominican Republic | 835.90 | 0.00 | |
| 17461-000 | Ronaldo Aureliano Grullon | Dominican Republic | 3,075.00 | 0.00 | |
| 17493-000 | Beneranda Rivera | Dominican Republic | 3,175.00 | 0.00 | |
| 17500-000 | Ramon Rivera | Dominican Republic | 1,375.10 | 0.00 | |
| 17514-000 | Linet Altagracia Frias Munoz | Dominican Republic | 189.30 | 0.00 | |
| 17518-000 | Rossever Miguel Mercado | Dominican Republic | 189.30 | 0.00 | |

**Notes**

1: Country of Residence as entered by Claimant on the claim form filed electronically.

2: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

3: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|

4: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

5: Claimant Name was identified as "VOID NO VOID" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Where Notices Should be Sent" field on the claim form filed electronically.

# Exhibit C

**TRIBUNAL DE FALÊNCIA DOS ESTADOS UNIDOS
DISTRITO DO MASSACHUSETTS**

| | | |
|---|---|---|
| **Assunto:** | ) | |
| | ) | **Processo de falência "Chapter 11"** |
| | ) | |
| **TELEXFREE, LLC,** | ) | **Processo No. 14-40987-MSH** |
| **TELEXFREE, INC.,** | ) | **Processo No. 14-40988-MSH** |
| **TELEXFREE FINANCIAL, INC.,** | ) | **Processo No. 14-40989-MSH** |
| | ) | |
| **Devedores.** | ) | **Administrados em conjunto** |
| | ) | |

**VIGÉSIMA SÉTIMA NOTIFICAÇÃO DE RECUSA DE REIVINDICAÇÃO**

De acordo com a ordem ("Ordem") de 26 de dezembro de 2017 aprovando a *Petição pelo Administrador de Falência para Estabelecer Procedimentos Coletivos para a Resolução de Reivindicações Contestadas de Participantes*, Stephen B. Darr, o administrador de falência devidamente designado (o "Administrador" ) do patrimônio de falência da TelexFree, LLC, TelexFree, Inc. e TelexFree Financial, Inc. (coletivamente, os "Devedores" ou "TelexFree"), enviou as Notificações de Proposta de Resolução de Reivindicação aos Participantes relacionados no Anexo "A" (os "Participantes do Anexo A").  Os Participantes listados no Anexo A não protocolaram suas Respostas às Notificações de Proposta de Resolução de Reivindicação no prazo de trinta (30) dias, conforme exigido pelos termos da Ordem.

As reivindicações dos Participantes do Anexo A serão indeferidas sem ordem ou notificação adicional, a menos que, no prazo de vinte e um (21) dias a partir da presente data, o Participante do Anexo A protocole junto ao Tribunal e envie ao Administrador uma Resposta de Reivindicação contestando o valor proposto autorizado e justificando por boa causa a falha em responder tempestivamente à Notificação de Proposta de Resolução de Reivindicação.

À sua apreciação, respeitosamente,
STEPHEN B. DARR,
ADMINISTRADOR DE FALÊNCIA
Através de seu advogado,

/s/ Andrew G. Lizotte
Andrew G. Lizotte (BBO #559609)
MURPHY & KING, P.C.
One Beacon Street
Boston, MA  02108-3107
Telefone:  (617) 423-0400
ALizotte@murphyking.com

Datado: 26 de novembro de 2018
749717

1

In re: TelexFree, LLC et al.

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 13188-000 | Francisco Alberto Belte Alberto Belte | Dominican Republic | $    4,761.60 | $    0.00 | |
| 13210-000 | Carmen Dilenia Holguin Benitez | Dominican Republic | 60,000.00 | 0.00 | |
| 13219-000 | Robert Emmanuel Sanchez | Dominican Republic | 2,800.10 | 0.00 | |
| 13222-000 | Roodolfo Frias | Dominican Republic | 3,451.50 | 0.00 | |
| 13230-000 | Elvi  Checo Estevez | Dominican Republic | 15,575.20 | 0.00 | |
| 13236-000 | Gabriel Galvez | Dominican Republic | 7,052.70 | 0.00 | |
| 13255-000 | Sandra Yudelis Santos Castillo | Dominican Republic | 1,572.00 | 0.00 | |
| 13261-000 | Alexis  Ozoria | Dominican Republic | 5,438.76 | 0.00 | |
| 13270-000 | Alexis  Ozoria | Dominican Republic | 5,438.76 | 0.00 | |
| 13287-000 | Janna Mariel De Los Santos | Dominican Republic | 1,425.00 | 0.00 | |
| 13295-000 | Cristobal Rafael Rijo Abreu | Dominican Republic | 2,753.40 | 0.00 | |
| 13314-000 | Rodolfo  Frias | Dominican Republic | 3,451.50 | 0.00 | |
| 13322-000 | Jean Derlines De Los Santos | Dominican Republic | 8,313.20 | 0.00 | |
| 13344-000 | Wilson Paulino Brito Albino | Dominican Republic | 1,375.10 | 0.00 | |
| 13353-000 | Jovina  Calcano Lagrule | Dominican Republic | 1,425.00 | 0.00 | |
| 13389-000 | Eduardo Rey Ramirez Cordero | Dominican Republic | 1,075.10 | 0.00 | |
| 13390-000 | Miguel Angel Santos | Dominican Republic | 22,173.40 | 0.00 | |
| 13398-000 | Ingrid Raquel Manana Calcano | Dominican Republic | 4,911.30 | 0.00 | |
| 13407-000 | Michael  Garcia Hernandez | Dominican Republic | 3,483.30 | 0.00 | |
| 13415-000 | Elvyn  Melenciano Batista | Dominican Republic | 4,175.20 | 0.00 | |
| 13420-000 | Fernando  Marte | Dominican Republic | 1,025.20 | 0.00 | |
| 13426-000 | Eduardo Rey Ramirez | Dominican Republic | 1,025.20 | 0.00 | |
| 13448-000 | Eduardo Rey Ramirez Cordero | Dominican Republic | 1,425.00 | 0.00 | |
| 13454-000 | Manuel Mosquea Mosquea | Dominican Republic | 926.00 | 0.00 | |
| 13527-000 | Alejandro  Vasquez Hirujo | Dominican Republic | 1,100.00 | 0.00 | |
| 13539-000 | Carlos Maria Sosa | Dominican Republic | 5,164.10 | 0.00 | |
| 13598-000 | Robert Adony Vega Collado | Dominican Republic | 5,700.00 | 0.00 | |
| 13642-000 | Angel  Germosen | Dominican Republic | 3,586.10 | 0.00 | |
| 13663-000 | Yeffrin  Nunez Vega | Dominican Republic | 267.60 | 0.00 | |
| 13881-000 | Alejandro Taveras Marte | Dominican Republic | 4,018.00 | 0.00 | |
| 13889-000 | Gabriel Jerson Aristy Campos | Dominican Republic | 1,425.00 | 0.00 | |
| 13933-000 | Juan Carlos Baez | Dominican Republic | 1,425.00 | 0.00 | |
| 13938-000 | Juan Carlo Baez | Dominican Republic | 1,425.00 | 0.00 | |
| 13942-000 | Dorka  Ramirez Medina | Dominican Republic | 6,588.50 | 0.00 | |
| 13950-000 | Angel R Rafael Guzman | Dominican Republic | 3,489.00 | 0.00 | |
| 13955-000 | Luis Alberto Ruiz | Dominican Republic | 339.60 | 0.00 | |
| 13998-000 | Amiuris  Sanchez Jimenez | Dominican Republic | | | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 14035-000 | Juan Carlos Quiterio Alvarez | Dominican Republic | 1,425.00 | 0.00 | |
| 14062-000 | Guido Marcos Riggio | Dominican Republic | 2,288.00 | 0.00 | |
| 14069-000 | Dino Jose Riggio | Dominican Republic | 9,364.60 | 0.00 | |
| 14076-000 | Delis Morgenia Terrero Ruiz | Dominican Republic | 1,425.00 | 0.00 | |
| 14079-000 | Joel Francisco Saint-Hilaire Pereyra | Dominican Republic | 54.90 | 0.00 | |
| 14082-000 | Gabriela  Fajardo | Dominican Republic | 12,539.30 | 0.00 | |
| 14102-000 | Felix Alejandro Suazo Fajardo | Dominican Republic | 2,999.70 | 0.00 | |
| 14111-000 | Luis Ariel De Los Angeles Ventura | Dominican Republic | 3,123.50 | 0.00 | |
| 14116-000 | Luis Ricardo Olivares | Dominican Republic | 1,635.00 | 0.00 | |
| 14118-000 | Joelis Vizcaino Fernandez | Dominican Republic | 1,425.00 | 0.00 | |
| 14143-000 | Yohanda  Fernandez Sanchez | Dominican Republic | 8,889.60 | 0.00 | |
| 14144-000 | Jose Miguel Abreu Hiciano | Dominican Republic | 4,663.90 | 0.00 | |
| 14152-000 | Argentina  Duverge | Dominican Republic | 7,374.50 | 0.00 | |
| 14179-000 | Tifany Altagracia Almanzar | Dominican Republic | 4,284.70 | 0.00 | |
| 14199-000 | Hector Julio De Leon Piller | Dominican Republic | 4,614.00 | 0.00 | |
| 14203-000 | Argentina  Duverge | Dominican Republic | 2,351.00 | 0.00 | |
| 14209-000 | Heridania Del Carmen Espinal | Dominican Republic | 2,832.10 | 0.00 | |
| 14218-000 | Argentina  Duverge | Dominican Republic | 1,425.00 | 0.00 | |
| 14226-000 | Heridania Del Carmen Espinal | Dominican Republic | 3,001.90 | 0.00 | |
| 14270-000 | Manuel Enrique Pouerie Figueroa | Dominican Republic | 189.30 | 0.00 | |
| 14276-000 | Rafal Dominguez | Dominican Republic | 30,000.00 | 0.00 | |
| 14302-000 | Ramon Andres Rivas Guzman | Dominican Republic | 1,325.20 | 0.00 | |
| 14307-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 838.60 | 0.00 | |
| 14322-000 | Samuel Pichardo | Dominican Republic | 5,734.80 | 0.00 | 2 |
| 14323-000 | Starlin Martin Martinez Gormez | Dominican Republic | 2,899.90 | 0.00 | |
| 14329-000 | Rosa Maria Contreras Garcia | Dominican Republic | 5,580.50 | 0.00 | |
| 14332-000 | Starlin Martin Martinez Gomez Martin Martinez Gomez | Dominican Republic | 2,899.90 | 0.00 | |
| 14333-000 | Salter Jerry Catalino | Dominican Republic | 617.60 | 0.00 | |
| 14345-000 | Samuel Pichardo | Dominican Republic | 975.90 | 0.00 | 3 |
| 14349-000 | Melvin Francisco Rodriguez Contreras | Dominican Republic | 5,580.50 | 0.00 | |
| 14350-000 | Juanth22 Juan Alquimedes Herrera Torres | Dominican Republic | 1,325.20 | 0.00 | |
| 14352-000 | Samuel Pichardo | Dominican Republic | 5,734.80 | 0.00 | 4 |
| 14393-000 | Manuel Rufino Vilorio De La Cruz | Dominican Republic | 3,139.70 | 0.00 | |
| 14397-000 | Emilia  Kelly Vanderhorst | Dominican Republic | 1,047.90 | 0.00 | |
| 14463-000 | Pedro Nolasco  Toriblo Martinez | Dominican Republic | 339.60 | 0.00 | |
| 14518-001 | Jimmy Rafael Acevedo | Dominican Republic | 1,474.90 | 0.00 | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 14671-000 | Rosa Enilda Vasquez | Dominican Republic | 1,425.00 | 0.00 | |
| 14675-000 | Angela  Mejia Rijo | Dominican Republic | 2,850.00 | 0.00 | |
| 14725-000 | Cesar Augusto Mejia Guerrero | Dominican Republic | 2,899.90 | 0.00 | |
| 14729-000 | Francis  Brito Abad | Dominican Republic | 339.00 | 0.00 | |
| 14768-000 | Rafael  Duverge | Dominican Republic | 4,125.30 | 0.00 | |
| 14773-001 | Rafael  Duverge | Dominican Republic | 15,475.40 | 0.00 | |
| 14777-000 | Ramona  Ortiz | Dominican Republic | 1,425.00 | 0.00 | |
| 14778-000 | Manuel Herminio Varela De La Rosa | Dominican Republic | 3,150.00 | 0.00 | |
| 14781-000 | Rafael  Duverge | Dominican Republic | 5,749.90 | 0.00 | |
| 14786-000 | Rafael  Duverge | Dominican Republic | 4,275.00 | 0.00 | |
| 14795-000 | Carlos  Santiago | Dominican Republic | 10,024.90 | 0.00 | |
| 14806-000 | Rafael  Duverge | Dominican Republic | 7,125.00 | 0.00 | |
| 14809-000 | Rafael  Duverge | Dominican Republic | 1,375.10 | 0.00 | |
| 14810-000 | Agustina Gomez Hernandez | Dominican Republic | 1,425.00 | 0.00 | |
| 14814-000 | Rafael  Duverge | Dominican Republic | 4,275.00 | 0.00 | |
| 14816-000 | Wendy  Lantigua | Dominican Republic | 4,324.90 | 0.00 | |
| 14818-000 | Rafael  Duverge | Dominican Republic | 2,800.10 | 0.00 | |
| 14828-000 | Jorge Luis Duverge | Dominican Republic | 8,687.30 | 0.00 | |
| 14835-000 | Rafael  Duverge | Dominican Republic | 1,425.00 | 0.00 | |
| 14845-000 | Claudio R Ventura Cordero | Dominican Republic | 2,200.70 | 0.00 | |
| 14849-001 | Manuel De Jesus Fernandez Jose | Dominican Republic | 2,198.60 | 0.00 | |
| 14862-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 10,099.90 | 0.00 | |
| 14866-000 | Luis Eduardo Espinal | Dominican Republic | 2,008.70 | 0.00 | |
| 14877-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 10,314.60 | 0.00 | |
| 14885-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 945.40 | 0.00 | |
| 14894-000 | Maximo Ramon Estrella | Dominican Republic | 3,985.90 | 0.00 | |
| 14898-000 | Danny  Valio | Dominican Republic | 2,850.00 | 0.00 | |
| 14916-000 | Oneyda  Kelly | Dominican Republic | 876.10 | 0.00 | |
| 14937-000 | Omar Dario Pion | Dominican Republic | 5,650.10 | 0.00 | |
| 14939-000 | Walter  Henry | Dominican Republic | 1,425.00 | 0.00 | |
| 14958-000 | Lidia  Perez | Dominican Republic | 139.40 | 0.00 | |
| 14973-000 | Donald Agustin Fulgencio | Dominican Republic | 1,425.00 | 0.00 | |
| 14987-000 | Lidia  Perez | Dominican Republic | 3,436.40 | 0.00 | |
| 14992-000 | Iluminada De Leon | Dominican Republic | 838.60 | 0.00 | |
| 14996-000 | Lianda Miliany Radney | Dominican Republic | 5,685.20 | 0.00 | |
| 15005-000 | Apolinar  Cepeda | Dominican Republic | 9,805.80 | 0.00 | |
| 15007-000 | Richard Eduardo Montero | Dominican Republic | | | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 15034-000 | Rosanny Alejandrina Fermin Carela | Dominican Republic | 489.30 | 0.00 | |
| 15050-000 | Paula Veronica Santana | Dominican Republic | 1,278.00 | 0.00 | |
| 15053-000 | Canddy Canddy Ramirez German | Dominican Republic | 4,275.00 | 0.00 | |
| 15072-000 | Demostene  Aquino Paredes | Dominican Republic | 1,425.00 | 0.00 | |
| 15099-000 | Falin  Muñoz Vargas | Dominican Republic | 339.00 | 0.00 | |
| 15103-000 | Osbenny Jael Cepeda | Dominican Republic | 2,850.00 | 0.00 | |
| 15104-000 | Falin | Dominican Republic | 339.00 | 0.00 | |
| 15107-000 | Eladio  Hirujo Rosario | Dominican Republic | 8,588.90 | 0.00 | |
| 15139-000 | Yoleiso Montero Mora | Dominican Republic | 6,626.00 | 0.00 | |
| 15147-000 | Yoleiso Montero Mora | Dominican Republic | 4,275.00 | 0.00 | |
| 15155-000 | Yoleiso Montero Mora | Dominican Republic | 8,550.00 | 0.00 | |
| 15159-000 | Yoleiso Montero Mora | Dominican Republic | 1,425.00 | 0.00 | |
| 15164-000 | Yoleiso Montero Mora | Dominican Republic | 1,425.00 | 0.00 | |
| 15166-001 | Isidro  Castillo Vilorio | Dominican Republic | 14,250.00 | 0.00 | |
| 15169-000 | Yoleiso Montero Mora | Dominican Republic | 6,626.00 | 0.00 | |
| 15210-000 | Dolores  Bautista | Dominican Republic | 1,425.00 | 0.00 | |
| 15422-000 | Juan Pablo Sierra | Dominican Republic | 500,000.00 | 0.00 | |
| 15444-000 | Carlos Antonio Freeland Carrion | Dominican Republic | 5,700.00 | 0.00 | |
| 15458-000 | Zhoverlin Grisset Aristy Campos | Dominican Republic | 4,014.00 | 0.00 | |
| 15490-000 | Santo  Mejia Suarez | Dominican Republic | 1,425.00 | 0.00 | |
| 15538-000 | Gregorio  Alburquerque | Dominican Republic | 5,700.00 | 0.00 | |
| 15544-000 | Cristian Alberto Martinez Garcia | Dominican Republic | 1,375.10 | 0.00 | |
| 15562-000 | Sara Esteher Reyes | Dominican Republic | 5,432.40 | 0.00 | |
| 15597-000 | Randy Eugenio Sanchez Villa | Dominican Republic | 1,425.00 | 0.00 | |
| 15607-000 | Gregory  Alburquerque | Dominican Republic | 15,673.58 | 0.00 | |
| 15617-001 | German De  Santos Mercedes | Dominican Republic | 388.90 | 0.00 | |
| 15631-000 | Maria A Belllard | Dominican Republic | 1,474.90 | 0.00 | |
| 15645-000 | Ivan Dario Ramos | Dominican Republic | 1,398.30 | 0.00 | |
| 15651-000 | Eliezer De La Rosa Soliman | Dominican Republic | 5,110.90 | 0.00 | |
| 15653-000 | Absael  Luis Santana | Dominican Republic | 1,125.60 | 0.00 | |
| 15660-000 | Adocinda  Ramos | Dominican Republic | 1,425.00 | 0.00 | |
| 15662-000 | Maria Aldonza Amezquita | Dominican Republic | 1,614.30 | 0.00 | |
| 15663-000 | Adocinda  Ramos | Dominican Republic | 1,425.00 | 0.00 | |
| 15682-000 | Adocinda Piantini | Dominican Republic | 339.60 | 0.00 | |
| 15699-000 | Adocinda  Ramos | Dominican Republic | 679.20 | 0.00 | |
| 15702-000 | Adocinda  Ramos | Dominican Republic | 4,117.10 | 0.00 | |
| 15716-000 | Juan  Mejia | Dominican Republic | | | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 15729-000 | Oscar Bienvenido Calderon | Dominican Republic | 1,669.10 | 0.00 | |
| 15753-000 | Georgina Mercedes Tice | Dominican Republic | 1,425.00 | 0.00 | |
| 15845-000 | Jary Alberto Frias Cabral | Dominican Republic | 5,600.20 | 0.00 | |
| 16002-000 | Milagros Carmona | Dominican Republic | 1,425.00 | 0.00 | |
| 16062-000 | Miguel Baez Martinez | Dominican Republic | 21,581.31 | 0.00 | |
| 16086-000 | Ceferina Cabrera Feliz | Dominican Republic | 1,425.00 | 0.00 | |
| 16097-000 | Santiago Corominas | Dominican Republic | 12,944.90 | 0.00 | |
| 16109-000 | Cecilia Castillo Duran | Dominican Republic | 1,474.90 | 0.00 | |
| 16110-000 | Saul Diaz Cruz | Dominican Republic | 1,627.30 | 0.00 | |
| 16116-000 | Jose Francisco Diaz | Dominican Republic | 339.60 | 0.00 | |
| 16119-000 | Juan De Leon Gutierrez | Dominican Republic | 8,648.30 | 0.00 | |
| 16124-000 | Misael Manzano Soto | Dominican Republic | 1,237.80 | 0.00 | |
| 16152-000 | Amblorix Estevez | Dominican Republic | 4,225.10 | 0.00 | |
| 16153-000 | Franklin Mejia Jimenez | Dominican Republic | 6,189.30 | 0.00 | |
| 16155-000 | Edwin Orlando Espinal | Dominican Republic | 4,275.00 | 0.00 | |
| 16158-000 | Ana Iris Estevez | Dominican Republic | 1,425.00 | 0.00 | |
| 16166-000 | Robert Ivan Almanzar | Dominican Republic | 89.50 | 0.00 | |
| 16191-000 | Ruben Cedano Hernandez | Dominican Republic | 4,424.70 | 0.00 | |
| 16202-000 | Ambar Martinez | Dominican Republic | 16,810.90 | 0.00 | |
| 16213-000 | Damaris Josefina Jaquez | Dominican Republic | 5,925.00 | 0.00 | |
| 16223-000 | Esther Jimenez | Dominican Republic | 1,375.10 | 0.00 | |
| 16237-000 | Jose Miguel Luna Polanco | Dominican Republic | 1,425.00 | 0.00 | |
| 16279-001 | Visman Cruz Bueno | Dominican Republic | 4,345.00 | 0.00 | 5 |
| 16293-000 | Adocinda Ramos | Dominican Republic | 6,488.70 | 0.00 | |
| 16304-000 | Alexis Betancourt | Dominican Republic | 1,425.00 | 0.00 | |
| 16328-000 | Vicente Perez | Dominican Republic | 7,037.40 | 0.00 | |
| 16340-001 | Reynaldo Hernandez Gonzalez | Dominican Republic | 32,332.30 | 0.00 | |
| 16376-000 | Juan Gabriel Herrera | Dominican Republic | 4,653.70 | 0.00 | |
| 16380-001 | Luis Alberto Ruiz Florentino | Dominican Republic | 3,489.00 | 0.00 | |
| 16388-000 | Julian Javier Reyes | Dominican Republic | 1,425.00 | 0.00 | |
| 16395-000 | Zuleyca Margarita Carrasco | Dominican Republic | 1,425.00 | 0.00 | |
| 16398-000 | Francina Ocalis Peguero Navarro | Dominican Republic | 1,664.80 | 0.00 | |
| 16404-001 | Daniel Fernando Ramirez Franco | Dominican Republic | 49.90 | 0.00 | |
| 16407-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 339.60 | 0.00 | |
| 16412-001 | Fausto Rafael Mencia | Dominican Republic | 31,705.70 | 0.00 | |
| 16414-000 | Daysi Marilyn Reynoso | Dominican Republic | 5,468.30 | 0.00 | |
| 16432-000 | Maricruz De La Cruz | Dominican Republic | 1,425.00 | 0.00 | |

In re: TelexFree, LLC et al.
Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 16452-000 | Kelvin Jose Monsicot | Dominican Republic | 5,955.80 | 0.00 | |
| 16457-000 | Juan Carlos Espinal | Dominican Republic | 249.50 | 0.00 | |
| 16491-001 | Jaime Adolfo Aude | Dominican Republic | 5,636.99 | 0.00 | |
| 16522-000 | Andres Vivas | Dominican Republic | 5,849.70 | 0.00 | |
| 16550-000 | Ruben Dario Mercedes | Dominican Republic | 1,375.10 | 0.00 | |
| 16641-000 | Kelvin Alexis Aristy | Dominican Republic | 7,142.60 | 0.00 | |
| 16653-000 | Guillermo Antonio Lopez Rosario | Dominican Republic | 1,425.00 | 0.00 | |
| 16706-000 | Eduard Garcia  Garcia Medina | Dominican Republic | 2,011.40 | 0.00 | |
| 16734-000 | Eliezer De La Rosa Soliman | Dominican Republic | 2,650.40 | 0.00 | |
| 16752-000 | Juan Carlos Figuereo Castro | Dominican Republic | 1,956.10 | 0.00 | |
| 16766-000 | Enmanuel De Jesus Encarnacion | Dominican Republic | 10,413.80 | 0.00 | |
| 16782-000 | Santo  Mejia Suarez | Dominican Republic | 2,750.20 | 0.00 | |
| 16783-000 | Juan Alexander Rincon Mejia | Dominican Republic | 626.10 | 0.00 | |
| 16789-001 | Manuel De Jesus Fernandez Jose | Dominican Republic | 339.60 | 0.00 | |
| 16823-000 | Dino Jose Riggio | Dominican Republic | 9,364.60 | 0.00 | |
| 16825-001 | Jani Altagracia Zorrilla Leonardo | Dominican Republic | 838.60 | 0.00 | |
| 16826-000 | Aster-Tecnodisa | Dominican Republic | 2,850.00 | 0.00 | |
| 16828-000 | Deleia M Ovalles Garcia | Dominican Republic | 339.60 | 0.00 | |
| 16832-000 | Tecnodisa Luis Gabriel | Dominican Republic | 2,850.00 | 0.00 | |
| 16834-000 | Luis G Mejia | Dominican Republic | 479.60 | 0.00 | |
| 16849-000 | Giancarlo  Rodriguez | Dominican Republic | 1,425.00 | 0.00 | |
| 16852-000 | Emilio  Ubiera | Dominican Republic | 1,085.40 | 0.00 | |
| 16858-000 | Eliezer De La Rosa Soliman | Dominican Republic | 2,850.00 | 0.00 | |
| 16881-000 | Joan Manuel Ramirez | Dominican Republic | 3,246.50 | 0.00 | |
| 16897-000 | Francisco  Garo | Dominican Republic | 788.70 | 0.00 | |
| 16903-000 | Thania  Pichardo | Dominican Republic | 1,425.00 | 0.00 | |
| 16908-000 | Amaury Antonio Bueno | Dominican Republic | 6,001.98 | 0.00 | |
| 16943-000 | Eddy | Dominican Republic | 788.70 | 0.00 | |
| 16946-000 | Thania  Pichardo | Dominican Republic | 788.70 | 0.00 | |
| 16950-000 | Thania  Pichardo | Dominican Republic | 788.70 | 0.00 | |
| 16959-000 | Thania  Pichardo | Dominican Republic | 858.40 | 0.00 | |
| 16965-000 | Margarita  Hernandez Gonzale | Dominican Republic | 1,425.00 | 0.00 | |
| 17019-000 | Doris Merici Garrido | Dominican Republic | 1,425.00 | 0.00 | |
| 17021-000 | Maria Edelmira Diaz | Dominican Republic | 888.50 | 0.00 | |
| 17026-000 | Jose Francisco Cepeda Paulino | Dominican Republic | 62,000.00 | 0.00 | |
| 17027-000 | Cristina  De Jesus Garcia | Dominican Republic | 1,425.00 | 0.00 | |
| 17033-000 | Icelsa Elisa Alburquerque | Dominican Republic | 1,425.00 | 0.00 | |

In re: TelexFree, LLC et al.

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|
| 17056-001 | Carlos Maria Sosa | Dominican Republic | 1,100.00 | 0.00 | |
| 17067-000 | Julio Alexis De La Cruz Carpio | Dominican Republic | 1,425.00 | 0.00 | |
| 17130-000 | Manuel Arturo Fernandez Oller | Dominican Republic | 16,768.50 | 0.00 | |
| 17148-000 | Abel Domingo Santana | Dominican Republic | 339.60 | 0.00 | |
| 17295-000 | Lauri Moreno Smith | Dominican Republic | 5,468.30 | 0.00 | |
| 17296-000 | Daisy Marilyn Reynoso | Dominican Republic | 336.90 | 0.00 | |
| 17324-000 | Angelina Marrero Brito | Dominican Republic | 885.80 | 0.00 | |
| 17326-000 | Santo Mejia Suarez | Dominican Republic | 60,921.00 | 0.00 | |
| 17336-000 | Mario Fermin Pallano | Dominican Republic | 925.00 | 0.00 | |
| 17355-000 | Eugenio Rodriguez Gil | Dominican Republic | 41,824.00 | 0.00 | |
| 17361-002 | Yohel Romero Ruiz | Dominican Republic | 339.60 | 0.00 | |
| 17365-000 | Santo Mejia Suarez | Dominican Republic | 1,265.60 | 0.00 | |
| 17388-000 | Santo Mejia Suarez | Dominican Republic | 29,000.00 | 0.00 | |
| 17395-000 | Francisca Cedeno | Dominican Republic | 42,000.00 | 0.00 | |
| 17400-000 | Daniel De Pena | Dominican Republic | 9,297.20 | 0.00 | |
| 17406-000 | Miria Rosangel Troncoso | Dominican Republic | 2,700.30 | 0.00 | |
| 17425-000 | Adalgisa Frias Munoz | Dominican Republic | 14,704.20 | 0.00 | |
| 17427-000 | Guadalupe Rosario Rosario | Dominican Republic | 4,193.00 | 0.00 | |
| 17428-000 | Dylen Del Altar Mota Bersan | Dominican Republic | 2,850.00 | 0.00 | |
| 17431-001 | Daniel Fernando Ramirez Franco | Dominican Republic | 25,800.00 | 0.00 | |
| 17433-000 | Belkis Rosario | Dominican Republic | 838.60 | 0.00 | |
| 17450-000 | Daniel Fernando Ramirez Franco | Dominican Republic | 19,976.40 | 0.00 | |
| 17452-000 | Harold Wilson Troncoso | Dominican Republic | 1,627.30 | 0.00 | |
| 17457-000 | Rayner Bolivar Pena | Dominican Republic | 835.90 | 0.00 | |
| 17461-000 | Ronaldo Aureliano Grullon | Dominican Republic | 3,075.00 | 0.00 | |
| 17493-000 | Beneranda Rivera | Dominican Republic | 3,175.00 | 0.00 | |
| 17500-000 | Ramon Rivera | Dominican Republic | 1,375.10 | 0.00 | |
| 17514-000 | Linet Altagracia Frias Munoz | Dominican Republic | 189.30 | 0.00 | |
| 17518-000 | Rossever Miguel Mercado | Dominican Republic | | | |

**Notes**

1: Country of Residence as entered by Claimant on the claim form filed electronically.

2: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

3: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

In re: TelexFree, LLC et al.

Exhibit A to Twenty Seventh Notice of Claim Disallowance

| Claim Number | Claimant Name | Country of Residence[1] | Amount of Claim as Filed | Proposed Allowed Amount | Notes |
|---|---|---|---|---|---|

4: Claimant Name was identified as "TelexFree" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Signature" field on the claim form filed electronically.

5: Claimant Name was identified as "VOID NO VOID" on the claim form filed electronically. As this information appeared to be incomplete or inaccurate, Claimant Name in table above was entered based upon information provided in the "Where Notices Should be Sent" field on the claim form filed electronically.